**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

| | | |
|---|---|---|
| In re: | ) | Chapter 12 |
| | ) | |
| GLENN RANDOLPH MOORE | ) | |
| and | ) | |
| JENNIFER MICHELLE FERGUSON MOORE, | ) | Case No. 24-33168 |
| | ) | |
| Debtors. | ) | |
| -------------------------------------------------------------------) | | |
| | ) | |
| GLENN RANDOLPH MOORE | ) | |
| and | ) | |
| JENNIFER MICHELLE FERGUSON MOORE, | ) | |
| | ) | |
| Movants, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| INTERNAL REVENUE SERVICE, | ) | |
| | ) | |
| Respondent. | ) | |
| -------------------------------------------------------------------/ | | |

**DEBTORS' MOTION FOR ORDER**
**DETERMINING PRIORITY AMOUNT OF CLAIM**

NOW COME Glenn Randolph Moore and Jennifer Michelle Ferguson Moore, the

debtors herein (the "**Debtors**"), by counsel, and move (the "**Motion**") to determine the priority

amount of the claim of respondent, Internal Revenue Service, ("**Respondent**"), pursuant to 11

U.S.C. §§ 507 and 1232(a) and Federal Rule of Bankruptcy Procedure 3012, and respectfully

represent as follows:

David Cox, VSB 38670
Cox Law Group, PLLC
900 Lakeside Drive, Lynchburg, VA 24501
Tel: 434-845-2600
Fax: 434-845-0727
david@coxlawgroup.com
Counsel for Movants

## SUMMARY OF
## RELIEF REQUESTED

1.      The Debtors seek by this Motion to establish that $101,211.00 of the total *priority portion* of the proof of claim filed by Respondent, that is, Proof of Claim No. 2 in the total *priority* amount claimed of $127,191.98 (the "**Priority Amount**"), arose from a tax liability incurred by the Debtors prepetition "as a result of the sale, transfer, exchange, or other disposition of any property used in the debtor's farming operation," and as such, that $101,211.00 of the Priority Amount must be treated as a nonpriority, unsecured claim pursuant to 11 U.S.C. § 1232(a)(1) and (2), with only the balance of $25,981.00 treated as priority under the Plan.

## JURISDICTION

2.      This is a core proceeding pursuant to 28 U.S.C. § 157. This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      On August 26, 2024 (the "**Petition Date**"), the Debtors filed a voluntary petition for relief under Chapter 12 of the Bankruptcy Code, thereby initiating the present case (the "**Case**").

4.      On November 25, 2024, the Debtors filed their chapter 12 plan (the "**Plan**").

5.      The next hearing on the confirmation of the Debtors' Plan is scheduled for April 16, 2025, at 11:00 a.m.

6.      The Respondent filed  Proof of Claim No. 2 in the total amount (to include secured, priority, and unsecured portions of the claim) of $54,716.12 on September 17, 2024, and then filed an amended Proof of Claim No. 2 in the amount of $171,529.31 on November 22, 2024 (the "**Claim**").

7. The Respondent's Claim breaks down as follows:

   a. Secured: $40,795.08

   b. Priority: $127,191.98

   c. Unsecured General: $3,542.25

8. The Debtors' Plan includes the following provisions to address any claims filed as priority but that are "as a result of the sale, transfer, exchange, or other disposition of any property used in the debtor's farming operation" consistent with 11 U.S.C. § 1232(a)(3):

---

**2.8 Class 8: Claims by a Governmental Unit of a Kind Described in § 1232(a).**

**2.8.1   Disbursement Agent**: Trustee shall pay from Plan Payments the allowed Class 8 claims in accordance with the treatment of Class 9 claims.

---

**2.8.2   Description**:  This Class 8 includes any governmental unit with an allowed unsecured claim against the Debtors or the estate that arises before the filing of the petition, or that arises after the filing of the petition and before the Debtors' discharge under § 1228, as a result of the OSF Transaction or any other sale, transfer, exchange, or other disposition of any property used in the debtor's farming operation (the "**Section 1232 Claims**").

**2.8.3   Treatment**: Each Section 1232 Claim shall be treated as an unsecured claim arising before the date on which the petition is filed; shall not be entitled to priority under § 507 and shall be discharged in accordance with § 1228.  Allowed Section 1232 Claims shall be paid pro rata without interest in the same manner as the Class 9 General Unsecured Claims.

---

9.      In the years prior to filing their Case, the Debtors' farming operation was based on the raising of crops and was conducted through one or more of their companies, including Moore Farms of Skippers, LLC ("**Moore Farms**").

10.     During the 2023 calendar year prior to the filing of the Debtors' petition on August 26, 2024, the Debtors caused to be sold a significant amount of equipment, vehicles and property (the "**Farming Property**") used in the Debtors' farming operation and owned by Moore Farms.

11.     The sale and disposition of this Farming Property resulted in a significant tax liablity, as reported by the Debtors on their 2023 Federal income tax return (the "**2023 Return**"), a redacted copy of which is attached as **Exhibit A**.

12.     Moore Farms is a pass through entity reported on the Debtors' 2023 Return.  A copy of the Moore Farms 2023 Tax Return is attached as **Exhibit B**.

13.     As explained on the attached (as **Exhibit C**) analysis of the Moore Farms 2023 Federal income tax return, of the $517,073 in net taxable income arising from Moore Farms in 2023 *and passing through to the Debtors' 2023 Return*, $473,076 of that amount (or 91.4912%) arose from the gain realized on the sale of Farm Property.

14.     As explained on the attached (as **Exhibit D**) analysis of the Debtors' 2023 Return, of the total income tax of $112,258 reported by the Debtors, $107,478 of that amount (or 95.7422%) was attributable to the total income reported by Moore Farms (that passed through to the Debtors).

15.     Since $107,478 of the Debtors' total 2023 Federal income tax liability is allocated to Moore Farms, and since 91.4912% of that $107,478 in taxes resulted from the gain on the sale

of Farm Property, then $98,333 of the Debtors' total 2023 Federal income tax liablity (of $123,575) resulted from the sale of Farm Property.

16.    Put another way, 79.5737%[1] of the Debtors' total 2023 Federal income tax liabilty resulted from the sale of Farm Property used in the Debtors' farming operation.

## REQUESTED RELIEF

### *Determination of Priority Amount of Respondent's Claim*

17.    Fed. R. Bankr. P. 3012(a) provides, in part, that, "[o]n request by a party in interest and after notice—to the holder of the claim and any other entity the court designates— and a hearing, the court may determine: (1) the amount of a secured claim under § 506(a) of the Code...."

18.    Such request may be made, with certain exceptions, by motion in accordance with Fed. R. Bankr. P. 3012(b).

19.    Section 1232(a) states, in relevant part, that:

> **(a)** Any unsecured claim of a governmental unit against the debtor or the estate that arises before the filing of the petition, or that arises after the filing of the petition and before the debtor's discharge under section 1228, as a result of the sale, transfer, exchange, or other disposition of any property used in the debtor's farming operation—
>
> **(1)** shall be treated as an unsecured claim arising before the date on which the petition is filed;
>
> **(2)** shall not be entitled to priority under section 507;
>
> **(3)** shall be provided for under a plan; and
>
> **(4)** shall be discharged in accordance with section 1228.

20.    On November 22, 2024, Respondent filed its amended Proof of Claim No. 2, asserting a Priority Amount of $127,191.98.

---

[1] That is, $98,333 / $123,575 = 0.795737$, or $79.5737\%$.

21.     The Respondent included an attachment to its amended Proof of Claim No. 2

indicating that the Priority Amount arises solely from the Debtors' income tax liablity for the

2023 tax year period as follows:

**Unsecured Priority Claims**     under section 507(a)(8) of the Bankruptcy Code

| Taxpayer ID Number | Kind of Tax | Tax Period | Date Tax Assessed | Tax Due | Interest to Petition Date |
|---|---|---|---|---|---|
| XXX-XX-4814 | INCOME | 12/31/2023 | 11/11/2024 | $123,575.00 | $3,616.98 |
| | | | | $123,575.00 | $3,616.98 |
| | | **Total Amount of Unsecured Priority Claims:** | | | **$127,191.98** |

22.     Since the Respondent's Priority Amount of $123,575.00 is based solely on the

Debtors' 2023 Return tax liability, and since 79.5737% of the Debtors' 2023 Return tax liability

arose from the sale of Farming Property, then 79.5737% of the Respondent's Priority Amount (as

shown on its Claim, to include interest to the Petition Date) would arise from the the sale of the

Debtors' Farming Property.

23.     As such, in accordance with 11 U.S.C. § 1232(a) and as further explained on

Exhibit D, $101,211.00[2] of the Respondent's asserted Priority Amount should be treated a an

unsecured claim and the balance of $25,981.00 should be treated as a Priority Amount under the

Debtors' Plan.

WHEREFORE, the Debtors respectfully request that the Court enter an order,

substantially similar to the proposed order attached as **Exhibit E**, granting their motion to

---

[2] 79.5737% of $127,192 (the Respondent's asserted Priority Amount) is $101,211.

determine the priority amount of Respondent's Claim, and granting such other relief as the Court

may deem appropriate.

Respectfully submitted,

March 10, 2025                          GLENN RANDOLPH MOORE
                                        JENNIFER MICHELLE FERGUSON MOORE

                              By: */s/ David Cox*
                                  Counsel for the Debtors

David Cox VSB 38670
COX LAW GROUP, PLLC
900 Lakeside Drive
Lynchburg, VA 24501
434/845-3838 (direct)
434/845-3838 (facsimile)
david@coxlawgroup.com
*Counsel for the Debtors*

## Certificate of Service

I hereby certify that on the 10th day of March, 2024, I caused a true and correct copy of the attached Motion to be filed on the CM/ECF System, providing electronic service to the parties registered thereon, and also caused the same to be served on the following parties by U.S. First Class Mail.

Internal Revenue Service
P O Box 7346
Philadelphia, PA 19101

Internal Revenue Service
c/o Pamela Bondi, US Attorney General
U.S. Department of Justice
950 Pennsylvania Avenue, NW
Washington, DC 20530-0001

Internal Revenue Service
c/o Robert McIntosh, Esq.
Assistant United States Attorney
600 East Main Street, Suite 1800
Richmond VA 23219

United States Attorney's Office
Civil Process Clerk
919 E. Main Street, Suite 1900
Richmond VA 23219

Angela M. Scolforo, Chapter 12 Trustee
P.O. Box 2013
Charlottesville, VA 22902

Kathryn R. Montgomery, Esq.
Office of the US Trustee – Region 4-R
701 East Broad Street, Suite 4303, 4304
Richmond, VA 23219

/s/ David Cox

**Exhibit A**

# Form 1040 U.S. Individual Income Tax Return 2023

Department of the Treasury-Internal Revenue Service

OMB No. 1545-0074 | IRS Use Only-Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2023, or other tax year beginning _____, 2023, ending _____ | See separate instructions.

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| GLENN R | MOORE | ■■■■-4814 |

| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |
|---|---|---|
| JENNIFER M | MOORE   -8360 | ■■■■ |

Home address (number and street). If you have a P.O. box, see instructions. | Apt. no.

PO BOX 10

City, town, or post office. If you have a foreign address, also complete spaces below. | State | ZIP code

SKIPPERS | VA | 23879

Foreign country name | Foreign province/state/county | Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.
[ ] You   [ ] Spouse

**Filing Status**
Check only one box.
[ ] Single
[X] Married filing jointly (even if only one had income)
[ ] Married filing separately (MFS)
[ ] Head of household (HOH)
[ ] Qualifying surviving spouse (QSS)
If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent: _____

**Digital Assets**
At any time during 2023, did you: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.) [ ] Yes [X] No

**Standard Deduction**
Someone can claim: [ ] You as a dependent [ ] Your spouse as a dependent
[ ] Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness** You: [ ] Were born before January 2, 1959 [ ] Are blind **Spouse:** [ ] Was born before January 2, 1959 [ ] Is blind

**Dependents** (see instructions):
If more than four dependents, see instructions and check here [ ]

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| ■ MOORE   -2343 | DA■■■R | | X [ ] | [ ] |
| | | | [ ] | [ ] |
| | | | [ ] | [ ] |
| | | | [ ] | [ ] |

## Income

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.
If you did not get a Form W-2, see instructions.

| | | |
|---|---|---|
| 1a | Total amount from Form(s) W-2, box 1 (see instructions) | 1a |
| b | Household employee wages not reported on Form(s) W-2 | 1b |
| c | Tip income not reported on line 1a (see instructions) | 1c |
| d | Medicaid waiver payments not reported on Form(s) W-2 (see instructions) | 1d |
| e | Taxable dependent care benefits from Form 2441, line 26 | 1e |
| f | Employer-provided adoption benefits from Form 8839, line 29 | 1f |
| g | Wages from Form 8919, line 6 | 1g |
| h | Other earned income (see instructions) | 1h |
| i | Nontaxable combat pay election (see instructions) 1i | |
| z | Add lines 1a through 1h | 1z |

Attach Sch. B if required.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2a | Tax-exempt interest | 2a | | b Taxable interest | 2b | 97 |
| 3a | Qualified dividends | 3a | | b Ordinary dividends | 3b | |
| 4a | IRA distributions | 4a | | b Taxable amount | 4b | |
| 5a | Pensions and annuities | 5a | | b Taxable amount | 5b | |
| 6a | Social security benefits | 6a | | b Taxable amount | 6b | |
| c | If you elect to use the lump-sum election method, check here (see instructions) [ ] | | | | | |
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here [ ] | | | | 7 | |

**Standard Deduction for-**
- Single or Married filing separately, $13,850
- Married filing jointly or Qualifying surviving spouse, $27,700
- Head of household, $20,800
- If you checked any box under Standard Deduction, see instructions.

| | | | |
|---|---|---|---|
| 8 | Additional income from Schedule 1, line 10 | 8 | 539,971 |
| 9 | Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** | 9 | 540,068 |
| 10 | Adjustments to income from Schedule 1, line 26 | 10 | 4,564 |
| 11 | Subtract line 10 from line 9. This is your **adjusted gross income** | 11 | 535,504 |
| 12 | **Standard deduction or itemized deductions** (from Schedule A) | 12 | 27,700 |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A | 13 | 8,262 |
| 14 | Add lines 12 and 13 | 14 | 35,962 |
| 15 | Subtract line 14 from line 11. If zero or less, enter -0-. This is your **taxable income** | 15 | 499,542 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.

Form **1040** (2023)

EEA

Form 1040 (2023)        GLENN R & JENNIFER M MOORE                        ▌-4814        Page **2**

| | | | | | |
|---|---|---|---|---|---:|
| **Tax and Credits** | **16** | **Tax** (see instructions). Check if any from Form(s): 1 ☐ 8814   2 ☐ 4972   3 ☐ _____ . . . | | **16** | 112,258 |
| | **17** | Amount from Schedule 2, line 3 . . . . . . . . . . . . . . . . . . . . . | | **17** | |
| | **18** | Add lines 16 and 17 . . . . . . . . . . . . . . . . . . . . . . . | | **18** | 112,258 |
| | **19** | Child tax credit or credit for other dependents from Schedule 8812 . . . . . . | | **19** | |
| | **20** | Amount from Schedule 3, line 8 . . . . . . . . . . . . . . . . . . | | **20** | |
| | **21** | Add lines 19 and 20 . . . . . . . . . . . . . . . . . . . . . . | | **21** | 0 |
| | **22** | Subtract line 21 from line 18. If zero or less, enter -0- . . . . . . . . . . . | | **22** | 112,258 |
| | **23** | Other taxes, including self-employment tax, from Schedule 2, line 21 . . . . . . . | | **23** | 11,317 |
| | **24** | Add lines 22 and 23. This is your **total tax** . . . . . . . . . . . . . . . | | **24** | 123,575 |

| | | | | | |
|---|---|---|---|---|---:|
| **Payments** | **25** | Federal income tax withheld from: | | | |
| | **a** | Form(s) W-2 . . . . . . . . . . . . . . . . . . . . | **25a** | | |
| | **b** | Form(s) 1099 . . . . . . . . . . . . . . . . . . . . | **25b** | | |
| | **c** | Other forms (see instructions) . . . . . . . . . . . . . | **25c** | | |
| | **d** | Add lines 25a through 25c . . . . . . . . . . . . . . . . . . . | | **25d** | |
| If you have a qualifying child, attach Sch. EIC. | **26** | 2023 estimated tax payments and amount applied from 2022 return . . . . . . . . . | | **26** | |
| | **27** | Earned income credit (EIC) . . . . . . . . . . . | **27** | | |
| | **28** | Additional child tax credit from Schedule 8812 . . . . . . . . . | **28** | | |
| | **29** | American opportunity credit from Form 8863, line 8 . . . . . . . . | **29** | | |
| | **30** | Reserved for future use . . . . . . . . . . | **30** | | |
| | **31** | Amount from Schedule 3, line 15 . . . . . . . . . . . . | **31** | | |
| | **32** | Add lines 27, 28, 29, and 31. These are your **total other payments and refundable credits** . . . . | | **32** | 0 |
| | **33** | Add lines 25d, 26, and 32. These are your **total payments.** . . . . . . . . . . . . . . . . | | **33** | 0 |

| | | | | | |
|---|---|---|---|---|---:|
| **Refund** | **34** | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** . . . | | **34** | 0 |
| | **35a** | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here . . . . . . ☐ | | **35a** | 0 |
| Direct deposit? See instructions. | **b** | Routing number [_ _ _ _ _ _ _ _ _]   **c** Type: ☐ Checking  ☐ Savings | | | |
| | **d** | Account number [_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _] | | | |
| | **36** | Amount of line 34 you want **applied to your 2024 estimated tax** . . . . | **36** | | |

| | | | | | |
|---|---|---|---|---|---:|
| **Amount You Owe** | **37** | Subtract line 33 from line 24. This is the **amount you owe.** For details on how to pay, go to *www.irs.gov/Payments* or see instructions . . . . . . . . . . . . . | | **37** | 124,019 |
| | **38** | Estimated tax penalty (see instructions) . . . . . . . . . . . . . . . . | **38** | 444 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ☒ **Yes.** Complete below.   ☐ **No**

| Designee's name   STEPHEN B ABERNATHY, EA | Phone no.   434-336-0402 | Personal identification number (PIN)   [2 3 8 5 7] |
|---|---|---|

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature | Date | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|
| 50348 | 03-28-2024 | | |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) |
| 80791 | 03-28-2024 | | |
| Phone no. **434-637-0444** | Email address | | |

**Paid Preparer Use Only**

| Preparer's signature   STEPHEN B ABERNATHY, EA | Date   03-28-2024 | PTIN   P00114224 | Check if: ☐ Self-employed |
|---|---|---|---|
| Preparer's name   STEPHEN B ABERNATHY, EA | | Phone no.   434-336-0402 | |
| Firm's name   A AND ACCOUNTING AND TAX SERVICE IN | | | |
| Firm's address   205 HICKSFORD AVE Emporia, VA 23847 | | | Firm's EIN   54-1441989 |

Go to *www.irs.gov/Form1040* for instructions and the latest information.                        Form **1040** (2023)

EEA

| SCHEDULE 1<br>(Form 1040)<br><br>Department of the Treasury<br>Internal Revenue Service | **Additional Income and Adjustments to Income**<br><br>Attach to Form 1040, 1040-SR, or 1040-NR.<br>Go to *www.irs.gov/Form1040* for instructions and the latest information. | OMB No. 1545-0074<br><br>**2023**<br>Attachment<br>Sequence No. **01** |
|---|---|---|

| Name(s) shown on Form 1040, 1040-SR, or 1040-NR | Your social security number |
|---|---|
| GLENN R & JENNIFER M MOORE | ■■■■-4814 |

## Part I    Additional Income

| | | | |
|---|---|---|---:|
| **1** | Taxable refunds, credits, or offsets of state and local income taxes · · · · · · · · · · · · · · · · | **1** | |
| **2a** | Alimony received · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **2a** | |
| **b** | Date of original divorce or separation agreement (see instructions): _____ | | |
| **3** | Business income or (loss). Attach Schedule C · · · · · · · · · · · · · · · · · · · · · · · · · · | **3** | |
| **4** | Other gains or (losses). Attach Form 4797 · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **4** | (40,855) |
| **5** | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E · · | **5** | 580,826 |
| **6** | Farm income or (loss). Attach Schedule F · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **6** | |
| **7** | Unemployment compensation · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **7** | |
| **8** | Other income: | | |

| | | | |
|---|---|---|---:|
| **a** | Net operating loss · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **8a** ( ) | |
| **b** | Gambling · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **8b** | |
| **c** | Cancellation of debt · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **8c** | |
| **d** | Foreign earned income exclusion from Form 2555 · · · · · · · · · · | **8d** ( ) | |
| **e** | Income from Form 8853 · · · · · · · · · · · · · · · · · · · · · · · · · · · | **8e** | |
| **f** | Income from Form 8889 · · · · · · · · · · · · · · · · · · · · · · · · · · · | **8f** | |
| **g** | Alaska Permanent Fund dividends · · · · · · · · · · · · · · · · · · · · | **8g** | |
| **h** | Jury duty pay · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **8h** | |
| **i** | Prizes and awards · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **8i** | |
| **j** | Activity not engaged in for profit income · · · · · · · · · · · · · · · · · | **8j** | |
| **k** | Stock options · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **8k** | |
| **l** | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property · · · · · | **8l** | |
| **m** | Olympic and Paralympic medals and USOC prize money (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **8m** | |
| **n** | Section 951(a) inclusion (see instructions) · · · · · · · · · · · · · · · · | **8n** | |
| **o** | Section 951A(a) inclusion (see instructions) · · · · · · · · · · · · · · · | **8o** | |
| **p** | Section 461(l) excess business loss adjustment · · · · · · · · · · · · · | **8p** | |
| **q** | Taxable distributions from an ABLE account (see instructions) · · · · · | **8q** | |
| **r** | Scholarship and fellowship grants not reported on Form W-2 · · · · · | **8r** | |
| **s** | Nontaxable amount of Medicaid waiver payments included on Form 1040, line 1a or 1d · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **8s** ( ) | |
| **t** | Pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan · · · · · · · · · · · · · · · · · · · · | **8t** | |
| **u** | Wages earned while incarcerated · · · · · · · · · · · · · · · · · · · · · · | **8u** | |
| **z** | Other income. List type and amount: _____ | **8z** | |

| | | | |
|---|---|---|---:|
| **9** | Total other income. Add lines 8a through 8z · · · · · · · · · · · · · · · · · · · · · · · · · · · | **9** | |
| **10** | Combine lines 1 through 7 and 9. This is your **additional income.** Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **10** | 539,971 |

For Paperwork Reduction Act Notice, see your tax return instructions.                                        Schedule 1 (Form 1040) 2023

EEA

Schedule 1 (Form 1040) 2023                                                                                       Page **2**

| **Part II** | **Adjustments to Income** | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **11** | Educator expenses · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **11** | |
| **12** | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **12** | |
| **13** | Health savings account deduction. Attach Form 8889 · · · · · · · · · · · · · · · · · · | **13** | |
| **14** | Moving expenses for members of the Armed Forces. Attach Form 3903 · · · · · · · · · · · | **14** | |
| **15** | Deductible part of self-employment tax. Attach Schedule SE · · · · · · · · · · · · · · · · · | **15** | 4,564 |
| **16** | Self-employed SEP, SIMPLE, and qualified plans · · · · · · · · · · · · · · · · · · · · · | **16** | |
| **17** | Self-employed health insurance deduction · · · · · · · · · · · · · · · · · · · · · · · · · · | **17** | |
| **18** | Penalty on early withdrawal of savings · · · · · · · · · · · · · · · · · · · · · · · · · · · | **18** | |
| **19a** | Alimony paid · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **19a** | |
| **b** | Recipient's SSN · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | |
| **c** | Date of original divorce or separation agreement (see instructions): | | |
| **20** | IRA deduction · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **20** | |
| **21** | Student loan interest deduction · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **21** | |
| **22** | Reserved for future use · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **22** | |
| **23** | Archer MSA deduction · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **23** | |
| **24** | Other adjustments: | | |
| **a** | Jury duty pay (see instructions) · · · · · · · · · · · · · · · · · · | **24a** | |
| **b** | Deductible expenses related to income reported on line 8l from the rental of personal property engaged in for profit · · · · · · · · · · · · | **24b** | |
| **c** | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8m · · · · · · · · · · · · · | **24c** | |
| **d** | Reforestation amortization and expenses · · · · · · · · · · · · · · | **24d** | |
| **e** | Repayment of supplemental unemployment benefits under the Trade Act of 1974 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **24e** | |
| **f** | Contributions to section 501(c)(18)(D) pension plans · · · · · · · · | **24f** | |
| **g** | Contributions by certain chaplains to section 403(b) plans · · · · · · · | **24g** | |
| **h** | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions) · · · · · · · · · · · · · · · · · | **24h** | |
| **i** | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations · · · · · · · · · · · · · · · · · · · · · · · · · · · | **24i** | |
| **j** | Housing deduction from Form 2555 · · · · · · · · · · · · · · · · · · · | **24j** | |
| **k** | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **24k** | |
| **z** | Other adjustments. List type and amount: | **24z** | |
| **25** | Total other adjustments. Add lines 24a through 24z · · · · · · · · · · · · · · · · · · · · · | **25** | |
| **26** | Add lines 11 through 23 and 25. These are your **adjustments to income.** Enter here and on Form 1040, 1040-SR, or 1040-NR, line 10 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **26** | 4,564 |

EEA                                                                                            **Schedule 1 (Form 1040) 2023**

**SCHEDULE 2**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Additional Taxes

**Attach to Form 1040, 1040-SR, or 1040-NR.**
**Go to *www.irs.gov/Form1040* for instructions and the latest information.**

OMB No. 1545-0074

**2023**

Attachment
Sequence No. **02**

| Name(s) shown on Form 1040, 1040-SR, or 1040-NR | Your social security number |
|---|---|
| GLENN R & JENNIFER M MOORE | ███-4814 |

| **Part I** | **Tax** | | |
|---|---|---|---|
| 1 | Alternative minimum tax. Attach Form 6251 . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 | Excess advance premium tax credit repayment. Attach Form 8962 . . . . . . . . . | **2** | |
| 3 | Add lines 1 and 2. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 17 . . | **3** | 0 |

| **Part II** | **Other Taxes** | | |
|---|---|---|---|
| 4 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 9,126 |
| 5 | Social security and Medicare tax on unreported tip income. Attach Form 4137 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5** | | |
| 6 | Uncollected social security and Medicare tax on wages. Attach Form 8919 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **6** | | |
| 7 | Total additional social security and Medicare tax. Add lines 5 and 6 . . . . . . . . . | **7** | |
| 8 | Additional tax on IRAs or other tax-favored accounts. Attach Form 5329 if required. If not required, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ | **8** | |
| 9 | Household employment taxes. Attach Schedule H . . . . . . . . . . . . . . . . . . . . . | **9** | 2,191 |
| 10 | Repayment of first-time homebuyer credit. Attach Form 5405 if required . . . . . . . | **10** | |
| 11 | Additional Medicare Tax. Attach Form 8959 . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| 12 | Net investment income tax. Attach Form 8960 . . . . . . . . . . . . . . . . . . . . . . . | **12** | 0 |
| 13 | Uncollected social security and Medicare or RRTA tax on tips or group-term life insurance from Form W-2, box 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| 14 | Interest on tax due on installment income from the sale of certain residential lots and timeshares . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 | Interest on the deferred tax on gain from certain installment sales with a sales price over $150,000 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | |
| 16 | Recapture of low-income housing credit. Attach Form 8611 . . . . . . . . . . . . . . . | **16** | |

*(continued on page 2)*

**For Paperwork Reduction Act Notice, see your tax return instructions.**

EEA

**Schedule 2 (Form 1040) 2023**

Schedule 2 (Form 1040) 2023

Page **2**

| Part II | Other Taxes *(continued)* |
|---------|---------------------------|

**17** Other additional taxes:

  **a** Recapture of other credits. List type, form number, and amount:

    _____ **17a**

  **b** Recapture of federal mortgage subsidy, if you sold your home
    see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . **17b**

  **c** Additional tax on HSA distributions. Attach Form 8889 . . . . . . **17c**

  **d** Additional tax on an HSA because you didn't remain an eligible
    individual. Attach Form 8889 . . . . . . . . . . . . . . . . . . . . **17d**

  **e** Additional tax on Archer MSA distributions. Attach Form 8853 . **17e**

  **f** Additional tax on Medicare Advantage MSA distributions. Attach
    Form 8853 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **17f**

  **g** Recapture of a charitable contribution deduction related to a
    fractional interest in tangible personal property . . . . . . . . . . **17g**

  **h** Income you received from a nonqualified deferred compensation
    plan that fails to meet the requirements of section 409A . . . . . **17h**

  **i** Compensation you received from a nonqualified deferred
    compensation plan described in section 457A . . . . . . . . . . **17i**

  **j** Section 72(m)(5) excess benefits tax . . . . . . . . . . . . . . . **17j**

  **k** Golden parachute payments . . . . . . . . . . . . . . . . . . . . **17k**

  **l** Tax on accumulation distribution of trusts . . . . . . . . . . . . **17l**

  **m** Excise tax on insider stock compensation from an expatriated
    corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **17m**

  **n** Look-back interest under section 167(g) or 460(b) from Form
    8697 or 8866 . . . . . . . . . . . . . . . . . . . . . . . . . . . . **17n**

  **o** Tax on non-effectively connected income for any part of the
    year you were a nonresident alien from Form 1040-NR . . . . . . **17o**

  **p** Any interest from Form 8621, line 16f, relating to distributions
    from, and dispositions of, stock of a section 1291 fund . . . . . . **17p**

  **q** Any interest from Form 8621, line 24 . . . . . . . . . . . . . . . . **17q**

  **z** Any other taxes. List type and amount: _____

    _____ **17z**

**18** Total additional taxes. Add lines 17a through 17z . . . . . . . . . . . . . . . . . . . . . **18**

**19** Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **19**

**20** Section 965 net tax liability installment from Form 965-A . . . . **20**

**21** Add lines 4, 7 through 16, and 18. These are your **total other taxes.** Enter here and
on Form 1040 or 1040-SR, line 23, or Form 1040-NR, line 23b . . . . . . . . . . . . . . **21**     **11,317**

EEA

**Schedule 2 (Form 1040) 2023**

Document      Page 15 of 67

| Form **2210** | **Underpayment of Estimated Tax by Individuals, Estates, and Trusts** | OMB No. 1545-0140 |
|---|---|---|
| | | **2023** |
| Department of the Treasury<br>Internal Revenue Service | **Attach to Form 1040, 1040-SR, 1040-NR, or 1041.**<br>Go to *www.irs.gov/Form2210* for instructions and the latest information. | Attachment<br>Sequence No. **06** |

| Name(s) shown on tax return | Identifying number |
|---|---|
| GLENN R & JENNIFER M MOORE | ███████-4814 |

## Do You Have To File Form 2210?

Complete lines 1 through 7 below. Is line 4 or line 7 less than $1,000? — **Yes** → **Don't file Form 2210.** You don't owe a penalty.

**No** ↓

Complete lines 8 and 9 below. Is line 6 equal to or more than line 9? — **Yes** → You **don't** owe a penalty. **Don't** file Form 2210 unless **box E** in Part II applies, then file page 1 of Form 2210.

**No** ↓

You may owe a penalty. Does any box in Part II below apply? — **Yes** → You **must** file Form 2210. Does box **B, C,** or **D** in Part II apply?

**No** ↓

**No** | **Yes** → You must figure your penalty.

**Don't file Form 2210.** You aren't required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III as a worksheet and enter your penalty amount on your tax return, but **don't file Form 2210.**

You **aren't** required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III as a worksheet and enter your penalty amount on your tax return, but **file only page 1 of Form 2210.**

| Part I | Required Annual Payment | | |
|---|---|---|---|
| **1** | Enter your 2023 tax after credits from Form 1040, 1040-SR, or 1040-NR, line 22. (See the instructions if not filing Form 1040.) | **1** | 112,258 |
| **2** | Other taxes, including self-employment tax and, if applicable, Additional Medicare Tax and/or Net Investment Income Tax (see instructions) | **2** | 11,317 |
| **3** | Other payments and refundable credits (see instructions) | **3** | ( ) |
| **4** | Current year tax. Combine lines 1, 2, and 3. If less than $1,000, **stop;** you don't owe a penalty. **Don't** file Form 2210 | **4** | 123,575 |
| **5** | Multiply line 4 by 90% (0.90) ...... **5** 111,218 | | |
| **6** | Withholding taxes. **Don't** include estimated tax payments. See instructions | **6** | |
| **7** | Subtract line 6 from line 4. If less than $1,000, **stop;** you don't owe a penalty. **Don't** file Form 2210 | **7** | 123,575 |
| **8** | Maximum required annual payment based on prior year's tax (see instructions) | **8** | 10,103 |
| **9** | **Required annual payment.** Enter the **smaller** of line 5 or line 8 | **9** | 10,103 |

**Next:** Is line 9 more than line 6?

☐ **No.** You **don't** owe a penalty. **Don't** file Form 2210 unless box **E** below applies.

☒ **Yes.** You may owe a penalty, but **don't** file Form 2210 unless one or more boxes in Part II below applies.
- If box **B, C,** or **D** applies, you must figure your penalty and file Form 2210.
- If box **A** or **E** applies (but not **B, C,** or **D**) file only page 1 of Form 2210. You **aren't** required to figure your penalty; the IRS will figure it and send you a bill for any unpaid amount. If you want to figure your penalty, you may use Part III as a worksheet and enter your penalty on your tax return, but **file only page 1 of Form 2210.**

| Part II | Reasons for Filing. Check applicable boxes. If none apply, **don't** file Form 2210. |
|---|---|

**A** ☐ You request a **waiver** (see instructions) of your entire penalty. You must check this box and file page 1 of Form 2210, but you aren't required to figure your penalty.

**B** ☐ You request a **waiver** (see instructions) of part of your penalty. You must figure your penalty and waiver amount and file Form 2210.

**C** ☒ Your income varied during the year and your penalty is reduced or eliminated when figured using the **annualized income installment method.** You must figure the penalty using Schedule AI and file Form 2210.

**D** ☐ Your penalty is lower when figured by treating the federal income tax withheld from your income as paid on the dates it was actually withheld, instead of in equal amounts on the payment due dates. You must figure your penalty and file Form 2210.

**E** ☐ You filed or are filing a joint return for either 2022 or 2023, but not for both years, and line 8 above is smaller than line 5 above. You must file page 1 of Form 2210, but you **aren't** required to figure your penalty (unless box **B, C,** or **D** applies).

**For Paperwork Reduction Act Notice, see separate instructions.**                      Form **2210** (2023)

EEA

Form 2210 (2023)                                                                                                                        Page **2**

| **Part III** | **Penalty Computation** (See the instructions if you're filing Form 1040-NR.) |

**Section A - Figure Your Underpayment**

| | | Payment Due Dates | | | |
|---|---|---|---|---|---|
| | | **(a)** 4/15/23 | **(b)** 6/15/23 | **(c)** 9/15/23 | **(d)** 1/15/24 |
| **10** Required installments. If box C in Part II applies, enter the amounts from Schedule AI, line 27. Otherwise, enter 25% (0.25) of line 9, Form 2210, in each column. For fiscal year filers, see instructions | **10** | 637 | 1,485 | 5,456 | 2,526 |
| **11** Estimated tax paid and tax withheld (see the instructions).  For column (a) only, also enter the amount from line 11 on line 15, column (a). If line 11 is equal to or more than line 10 for all payment periods, stop here; you don't owe a penalty. **Don't file Form 2210 unless you checked a box in Part II** | **11** | | | | |

*Complete lines 12 through 18 of one column before going to line 12 of the next column.*

| | | | | | |
|---|---|---|---|---|---|
| **12** Enter the amount, if any, from line 18 in the previous column . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | | | | |
| **13** Add lines 11 and 12 . . . . . . . . . . . . . . . . . | **13** | | | | |
| **14** Add the amounts on lines 16 and 17 in the previous column . . . . . . . . . . . . . . . . . . . . . . . | **14** | | 637 | 2,122 | 7,578 |
| **15** Subtract line 14 from line 13. If zero or less, enter -0-. For column (a) only, enter the amount from line 11 . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | 0 | 0 | 0 | 0 |
| **16** If line 15 is zero, subtract line 13 from line 14. Otherwise, enter -0- . . . . . . . . . . . . . . . . . | **16** | | 637 | 2,122 | |
| **17** **Underpayment.**  If line 10 is equal to or more than line 15, subtract line 15 from line 10. Then go to line 12 of the next column. Otherwise, go to line 18 . . . . . | **17** | 637 | 1,485 | 5,456 | 2,526 |
| **18** Overpayment. If line 15 is more than line 10, subtract line 10 from line 15. Then go to line 12 of the next column . . . . . . . . . . . . . . . . . . . . | **18** | | | | |

**Section B - Figure the Penalty**  (Use the Worksheet for Form 2210, Part III, Section B - Figure the Penalty in the instructions.)

| | | |
|---|---|---|
| **19** **Penalty.**  Enter the total penalty from line 14 of the Worksheet for Form 2210, Part III, Section B - Figure the Penalty. Include this amount on Form 1040, 1040-SR, or 1040-NR, line 38; or Form 1041, line 27. **Don't file Form 2210 unless you checked a box in Part II** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | 444 |

EEA                                                                                                                       Form **2210** (2023)

Form 2210 (2023)                                                                                                                 Page **3**

## Schedule AI - Annualized Income Installment Method (See the instructions.)

| | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| Estates and trusts, **don't** use the period ending dates shown to the right. Instead, use the following: 2/28/23, 4/30/23, 7/31/23, and 11/30/23. | | | 1/1/23-3/31/23 | 1/1/23-5/31/23 | 1/1/23-8/31/23 | 1/1/23-12/31/23 |

### Part I    Annualized Income Installments

| | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 1 | Enter your adjusted gross income for each period. See instructions. (Estates and trusts, enter your taxable income without your exemption for each period.) | 1 | | | 93,896 | 535,504 |
| 2 | Annualization amounts. (Estates and trusts, see instructions.) | 2 | 4 | 2.4 | 1.5 | 1 |
| 3 | Annualized income. Multiply line 1 by line 2 | 3 | | | 140,844 | 535,504 |
| 4 | If you itemize, enter itemized deductions for the period shown in each column. All others, enter -0-, and skip to line 7. **Exception:** Estates and trusts, skip to line 9. | 4 | | | | |
| 5 | Annualization amounts | 5 | 4 | 2.4 | 1.5 | 1 |
| 6 | Multiply line 4 by line 5 | 6 | | | | |
| 7 | In each column, enter the amount of your standard deduction from Form 1040 or 1040-SR. (Form 1040-NR filers, enter -0-. **Exception:** Indian students and business apprentices, see instructions.) | 7 | 27,700 | 27,700 | 27,700 | 27,700 |
| 8 | Enter the **larger** of line 6 or line 7 | 8 | 27,700 | 27,700 | 27,700 | 27,700 |
| 9 | Deduction for qualified business income. **Estates and trusts:** Subtract this amount from the amount on line 3, skip line 10, and enter the result on line 11 | 9 | 2,066 | 3,443 | 5,508 | 8,262 |
| 10 | Add lines 8 and 9 | 10 | 29,766 | 31,143 | 33,208 | 35,962 |
| 11 | Subtract line 10 from line 3 | 11 | (29,766) | (31,143) | 107,636 | 499,542 |
| 12 | Form 1040, 1040-SR, or 1040-NR filers, enter -0- in each column. (Estates and trusts, see instructions.) | 12 | | | | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | 13 | | | 107,636 | 499,542 |
| 14 | Figure your tax on the amount on line 13. See instructions | 14 | 0 | 0 | 14,295 | 118,629 |
| 15 | Self-employment tax from line 36 (complete Part II below) | 15 | | | | |
| 16 | Enter other taxes for each payment period including, if applicable, Additional Medicare Tax and/or Net Investment Income Tax. See instructions | 16 | 2,829 | 4,715 | 7,545 | 2,191 |
| 17 | Total tax. Add lines 14, 15, and 16 | 17 | 2,829 | 4,715 | 21,840 | 120,820 |
| 18 | For each period, enter the same type of credits as allowed on Form 2210, Part I, lines 1 and 3. See instructions | 18 | | | | |
| 19 | Subtract line 18 from line 17. If zero or less, enter -0- | 19 | 2,829 | 4,715 | 21,840 | 120,820 |
| 20 | Applicable percentage | 20 | 22.5% | 45% | 67.5% | 90% |
| 21 | Multiply line 19 by line 20 | 21 | 637 | 2,122 | 14,742 | 108,738 |

***Complete lines 22-27 of one column before going to line 22 of the next column.***

| | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 22 | Enter the total of the amounts in all previous columns of line 27 | 22 | | 637 | 2,122 | 7,578 |
| 23 | Subtract line 22 from line 21. If zero or less, enter -0- | 23 | 637 | 1,485 | 12,620 | 101,160 |
| 24 | Enter 25% (0.25) of line 9 on page 1 of Form 2210 in each column | 24 | 2,526 | 2,526 | 2,526 | 2,526 |
| 25 | Subtract line 27 of the previous column from line 26 of that column | 25 | | 1,889 | 2,930 | |
| 26 | Add lines 24 and 25 | 26 | 2,526 | 4,415 | 5,456 | 2,526 |
| 27 | Enter the **smaller** of line 23 or line 26 here and on Form 2210, Part III, line 10 | 27 | 637 | 1,485 | 5,456 | 2,526 |

### Part II    Annualized Self-Employment Tax (Form 1040, 1040-SR, or 1040-NR filers only)

| | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 28 | Net earnings from self-employment for the period (see instructions) | 28 | | | | |
| 29 | Prorated social security tax limit | 29 | $40,050 | $66,750 | $106,800 | $160,200 |
| 30 | Enter actual wages for the period subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax. **Exception:** If you filed Form 4137 or Form 8919, see instructions | 30 | | | | |
| 31 | Subtract line 30 from line 29. If zero or less, enter -0- | 31 | | | | |
| 32 | Annualization amounts | 32 | 0.496 | 0.2976 | 0.186 | 0.124 |
| 33 | Multiply line 32 by the **smaller** of line 28 or line 31 | 33 | | | | |
| 34 | Annualization amounts | 34 | 0.116 | 0.0696 | 0.0435 | 0.029 |
| 35 | Multiply line 28 by line 34 | 35 | | | | |
| 36 | Add lines 33 and 35. Enter here and on line 15 above | 36 | | | | |

EEA                                                                                                                       Form **2210** (2023)

| SCHEDULE E | **Supplemental Income and Loss** | OMB No. 1545-0074 |
|---|---|---|
| **(Form 1040)** | **(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)** | **2023** |
| Department of the Treasury Internal Revenue Service | **Attach to Form 1040, 1040-SR, 1040-NR, or 1041.** Go to *www.irs.gov/ScheduleE* for instructions and the latest information. | Attachment Sequence No. **13** |

| Name(s) shown on return | Your social security number |
|---|---|
| GLENN R & JENNIFER M MOORE | ▆▆▆-4814 |

### Part I    Income or Loss From Rental Real Estate and Royalties

**Note:** If you are in the business of renting personal property, use **Schedule C**. See instructions. If you are an individual, report farm rental income or loss from **Form 4835** on page 2, line 40.

**A** Did you make any payments in 2023 that would require you to file Form(s) 1099? See instructions . . . . . . ☐ Yes ☐ No

**B** If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

**1a** Physical address of each property (street, city, state, ZIP code)

| | |
|---|---|
| **A** | GEENSVILLE COUNTY, SKIPPERS, VA 23879 |
| **B** | 5254 SKIPPERS RD, SKIPPERS, VA 23879 |
| **C** | GREENSVILLE COUNTY, SKIPPERS, VA 23879 |

| **1b** Type of Property (from list below) | **2** For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | **Fair Rental Days** | **Personal Use Days** | **QJV** |
|---|---|---|---|---|---|
| **A** 5 | | **A** | 365 | 0 | ☐ |
| **B** 4 | | **B** | 365 | 0 | ☐ |
| **C** 5 | | **C** | 365 | 0 | ☐ |

**Type of Property:**

1 Single Family Residence   3 Vacation/Short-Term Rental   5 Land   7 Self-Rental
2 Multi-Family Residence   4 Commercial   6 Royalties   8 Other (describe)

| | | | **Properties:** | | |
|---|---|---|---|---|---|
| | | | **A** | **B** | **C** |
| **Income:** | | | | | |
| 3 | Rents received . . . . . . . . . . . . . . . . . . . . | **3** | 4,000 | 9,600 | 99,846 |
| 4 | Royalties received . . . . . . . . . . . . . . . . . . | **4** | | | |
| **Expenses:** | | | | | |
| 5 | Advertising . . . . . . . . . . . . . . . . . . . . . . | **5** | | | |
| 6 | Auto and travel (see instructions) . . . . . . . . . . | **6** | | | |
| 7 | Cleaning and maintenance . . . . . . . . . . . . . | **7** | | | |
| 8 | Commissions . . . . . . . . . . . . . . . . . . . . | **8** | | | |
| 9 | Insurance . . . . . . . . . . . . . . . . . . . . . . | **9** | | | |
| 10 | Legal and other professional fees . . . . . . . . . | **10** | 990 | | |
| 11 | Management fees . . . . . . . . . . . . . . . . . . | **11** | | | |
| 12 | Mortgage interest paid to banks, etc. (see instructions) | **12** | | | |
| 13 | Other interest . . . . . . . . . . . . . . . . . . . . | **13** | | | |
| 14 | Repairs . . . . . . . . . . . . . . . . . . . . . . . | **14** | | | |
| 15 | Supplies . . . . . . . . . . . . . . . . . . . . . . . | **15** | | | |
| 16 | Taxes . . . . . . . . . . . . . . . . . . . . . . . . | **16** | | | |
| 17 | Utilities . . . . . . . . . . . . . . . . . . . . . . . | **17** | | | |
| 18 | Depreciation expense or depletion . . . . . . . . . | **18** | | 801 | |
| 19 | Other (list) _____ | **19** | | | |
| 20 | Total expenses. Add lines 5 through 19 . . . . . . . | **20** | 990 | 801 | |
| 21 | Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file **Form 6198** . . . . . . . . . . . . . . . . . . . | **21** | 3,010 | 8,799 | 99,846 |
| 22 | Deductible rental real estate loss after limitation, if any, on **Form 8582** (see instructions) . . . . . . . . . . . | **22** | ( ) | ( 50,817) | ( ) |

| 23a | Total of all amounts reported on line 3 for all rental properties . . . . . . . . | **23a** | 113,446 |
|---|---|---|---|
| b | Total of all amounts reported on line 4 for all royalty properties . . . . . . . . | **23b** | 0 |
| c | Total of all amounts reported on line 12 for all properties . . . . . . . . . . | **23c** | 0 |
| d | Total of all amounts reported on line 18 for all properties . . . . . . . . . . | **23d** | 801 |
| e | Total of all amounts reported on line 20 for all properties . . . . . . . . . . | **23e** | 1,791 |

| 24 | **Income.** Add positive amounts shown on line 21. **Do not** include any losses . . . . . . . . . . . | **24** | 111,655 |
|---|---|---|---|
| 25 | **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here . . . | **25** | ( 50,817) |
| 26 | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Schedule 1 (Form 1040), line 5. Otherwise, include this amount in the total on line 41 on page 2 . | **26** | 60,838 |

**For Paperwork Reduction Act Notice, see the separate instructions.**                    Schedule E (Form 1040) 2023

EEA

| Schedule E (Form 1040) 2023 | Attachment Sequence No. **13** | Page **2** |
|---|---|---|

| Name(s) shown on return. Do not enter name and social security number if shown on page 1. | **Your social security number** |
|---|---|
| GLENN R & JENNIFER M MOORE | ███-4814 |

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

## Part II   Income or Loss From Partnerships and S Corporations

**Note:** If you report a loss, receive a distribution, dispose of stock, or receive a loan repayment from an S corporation, you **must** check the box in column **(e)** on line 28 and attach the required basis computation. If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column **(f)** on line 28 and attach **Form 6198.** See instructions.

**27** Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section . . . . . . . . . . . . . . . . . . . . . . . . . .   **x** **Yes**   ☐ **No**

**28**

| | **(a)** Name | **(b)** Enter **P** for partnership; **S** for S corporation | **(c)** Check if foreign partnership | **(d)** Employer identification number | **(e)** Check if basis computation is required | **(f)** Check if any amount is not at risk |
|---|---|---|---|---|---|---|
| **A** | Statement #1 | | ☐ | | ☐ | ☐ |
| **B** | | | ☐ | | ☐ | ☐ |
| **C** | | | ☐ | | ☐ | ☐ |
| **D** | | | ☐ | | ☐ | ☐ |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | **(g)** Passive loss allowed (attach **Form 8582** if required) | **(h)** Passive income from **Schedule K-1** | **(i)** Nonpassive loss allowed (see **Schedule K-1**) | **(j)** Section 179 expense deduction from **Form 4562** | **(k)** Nonpassive income from **Schedule K-1** |
| **A** | | | | | |
| **B** | | | | | |
| **C** | | | | | |
| **D** | | | | | |
| **29a** Totals | | | | | 622,100 |
| **b** Totals | | | 102,112 | | |

**30** Add columns (h) and (k) of line 29a . . . . . . . . . . . . . . . . . . . . . . . . . .   **30**   622,100

**31** Add columns (g), (i), and (j) of line 29b . . . . . . . . . . . . . . . . . . . . . . .   **31** ( 102,112 )

**32** **Total partnership and S corporation income or (loss).** Combine lines 30 and 31 . . . . . . .   **32**   519,988

## Part III   Income or Loss From Estates and Trusts

**33**

| | **(a)** Name | **(b)** Employer identification number |
|---|---|---|
| **A** | | |
| **B** | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | **(c)** Passive deduction or loss allowed (attach **Form 8582** if required) | **(d)** Passive income from **Schedule K-1** | **(e)** Deduction or loss from **Schedule K-1** | **(f)** Other income from **Schedule K-1** |
| **A** | | | | |
| **B** | | | | |
| **34a** Totals | | | | |
| **b** Totals | | | | |

**35** Add columns (d) and (f) of line 34a . . . . . . . . . . . . . . . . . . . . . . . . . .   **35**

**36** Add columns (c) and (e) of line 34b . . . . . . . . . . . . . . . . . . . . . . . . . .   **36** ( )

**37** **Total estate and trust income or (loss).** Combine lines 35 and 36 . . . . . . . . . . . . . . . .   **37**

## Part IV   Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder

**38**

| **(a)** Name | **(b)** Employer identification number | **(c)** Excess inclusion from **Schedules Q,** line 2c (see instructions) | **(d)** Taxable income (net loss) from **Schedules Q,** line 1b | **(e)** Income from **Schedules Q,** line 3b |
|---|---|---|---|---|
| | | | | |

**39** Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below   **39**

## Part V   Summary

**40** Net farm rental income or (loss) from **Form 4835**. Also, complete line 42 below . . . . . . . . .   **40**

**41** **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Schedule 1 (Form 1040), line 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **41**   580,826

**42** **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120-S), box 17, code AN; and Schedule K-1 (Form 1041), box 14, code F. See instructions . . . .   **42**   153,338

**43** **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040, Form 1040-SR, or Form 1040-NR from all rental real estate activities in which you materially participated under the passive activity loss rules . . . . . . . . . . . . . . . . . . .   **43**

EEA                                                                                                                                         **Schedule E (Form 1040) 2023**

**SCHEDULE SE**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Self-Employment Tax

**Attach to Form 1040, 1040-SR, 1040-SS, or 1040-NR.**

**Go to www.irs.gov/ScheduleSE for instructions and the latest information.**

OMB No. 1545-0074

**2023**
Attachment
Sequence No. **17**

Name of person with self-employment income (as shown on Form 1040, 1040-SR, 1040-SS, or 1040-NR)

GLENN R MOORE

Social security number of person
with **self-employment** income

█████-4814

| **Part I** | **Self-Employment Tax** |
| --- | --- |

**Note:** If your only income subject to self-employment tax is **church employee income,** see instructions for how to report your income and the definition of church employee income.

**A**   If you are a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I . . . . . . . . . . . . . . . . . . . ☐

Skip lines 1a and 1b if you use the farm optional method in Part II. See instructions.

| | | | |
| --- | --- | --- | --- |
| **1a** | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1a** | 32,291 |
| **b** | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code AQ . . . . | **1b** | ( ) |

Skip line 2 if you use the nonfarm optional method in Part II. See instructions.

| | | | |
| --- | --- | --- | --- |
| **2** | Net profit or (loss) from Schedule C, line 31; and Schedule K-1 (Form 1065), box 14, code A (other than farming). See instructions for other income to report or if you are a minister or member of a religious order . . . . . . | **2** | |
| **3** | Combine lines 1a, 1b, and 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 32,291 |
| **4a** | If line 3 is more than zero, multiply line 3 by 92.35% (0.9235). Otherwise, enter amount from line 3 . . . . . . . . . | **4a** | 29,821 |
| | **Note:** If line 4a is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| **b** | If you elect one or both of the optional methods, enter the total of lines 15 and 17 here . . . . . . . . . . . . . . | **4b** | |
| **c** | Combine lines 4a and 4b. If less than $400, **stop;** you don't owe self-employment tax. **Exception:** If less than $400 and you had **church employee income,** enter -0- and continue . . . . . . . . . . . . . . . . . . . | **4c** | 29,821 |

| | | | | |
| --- | --- | --- | --- | --- |
| **5a** | Enter your **church employee income** from Form W-2. See instructions for definition of church employee income  . . . . . . . . . . . . . . . . . . . . . . . . | **5a** | | |
| **b** | Multiply line 5a by 92.35% (0.9235). If less than $100, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . | | **5b** | |
| **6** | Add lines 4c and 5b  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **6** | 29,821 |
| **7** | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2023 . . . . . . . . . . . . . . . . . . | | **7** | 160,200 |

| | | | | |
| --- | --- | --- | --- | --- |
| **8a** | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $160,200 or more, skip lines 8b through 10, and go to line 11 . . . . . . . . . . . . . . . . . . . . . . . . | **8a** | | |
| **b** | Unreported tips subject to social security tax from Form 4137, line 10 . . . . . . . . . | **8b** | | |
| **c** | Wages subject to social security tax from Form 8919, line 10 . . . . . . . . . . | **8c** | | |
| **d** | Add lines 8a, 8b, and 8c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **8d** | |
| **9** | Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 . . . . . . . . . . . . . | | **9** | 160,200 |
| **10** | Multiply the **smaller** of line 6 or line 9 by 12.4% (0.124). . . . . . . . . . . . . . . . . . . . . . . | | **10** | 3,698 |
| **11** | Multiply line 6 by 2.9% (0.029) . . . . . . . . . . . . . . . . . . . . . . . . . . | | **11** | 865 |
| **12** | **Self-employment tax.** Add lines 10 and 11. Enter here and on **Schedule 2 (Form 1040), line 4,** or **Form 1040-SS, Part I, line 3** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **12** | 4,563 |
| **13** | **Deduction for one-half of self-employment tax.** Multiply line 12 by 50% (0.50). Enter here and on **Schedule 1 (Form 1040), line 15** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 2,282 | |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule SE (Form 1040) 2023

EEA

**SCHEDULE SE**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Self-Employment Tax

**Attach to Form 1040, 1040-SR, 1040-SS, or 1040-NR.**

**Go to *www.irs.gov/ScheduleSE* for instructions and the latest information.**

OMB No. 1545-0074

**2023**
Attachment
Sequence No. **17**

Name of person with self-employment income (as shown on Form 1040, 1040-SR, 1040-SS, or 1040-NR)

JENNIFER M MOORE

Social security number of person
with **self-employment** income  ███████-8360

| Part I | Self-Employment Tax |
|---|---|

**Note:** If your only income subject to self-employment tax is **church employee income,** see instructions for how to report your income and the definition of church employee income.

**A**  If you are a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I . . . . . . . . . . . . . . . . . . . . ☐

Skip lines 1a and 1b if you use the farm optional method in Part II. See instructions.

| | | | |
|---|---|---|---:|
| **1a** | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1a** | 32,291 |
| **b** | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code AQ . . . . | **1b** | ( ) |

Skip line 2 if you use the nonfarm optional method in Part II. See instructions.

| | | | |
|---|---|---|---:|
| **2** | Net profit or (loss) from Schedule C, line 31; and Schedule K-1 (Form 1065), box 14, code A (other than farming). See instructions for other income to report or if you are a minister or member of a religious order . . . . . . | **2** | |
| **3** | Combine lines 1a, 1b, and 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 32,291 |
| **4a** | If line 3 is more than zero, multiply line 3 by 92.35% (0.9235). Otherwise, enter amount from line 3 . . . . . . . . . | **4a** | 29,821 |
| | **Note:** If line 4a is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| **b** | If you elect one or both of the optional methods, enter the total of lines 15 and 17 here . . . . . . . . . . . . . . | **4b** | |
| **c** | Combine lines 4a and 4b. If less than $400, **stop;** you don't owe self-employment tax. **Exception:** If less than $400 and you had **church employee income,** enter -0- and continue . . . . . . . . . . . . . . . . . . | **4c** | 29,821 |

| | | | | |
|---|---|---|---|---:|
| **5a** | Enter your **church employee income** from Form W-2. See instructions for definition of church employee income . . . . . . . . . . . . . . . . . . . | **5a** | | |
| **b** | Multiply line 5a by 92.35% (0.9235). If less than $100, enter -0- . . . . . . . . . . . . . . | | **5b** | |
| **6** | Add lines 4c and 5b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **6** | 29,821 |
| **7** | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2023 . . . . . . . . . . . . . . . . | | **7** | 160,200 |

| | | | | |
|---|---|---|---|---:|
| **8a** | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $160,200 or more, skip lines 8b through 10, and go to line 11 . . . . . . . . . . . . . . . . . . . . . . | **8a** | | |
| **b** | Unreported tips subject to social security tax from Form 4137, line 10 . . . . . . . . . | **8b** | | |
| **c** | Wages subject to social security tax from Form 8919, line 10 . . . . . . . . . . . | **8c** | | |
| **d** | Add lines 8a, 8b, and 8c . . . . . . . . . . . . . . . . . . . . . . . . . . | | **8d** | |
| **9** | Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 . . . . . . . . . . . . | | **9** | 160,200 |
| **10** | Multiply the **smaller** of line 6 or line 9 by 12.4% (0.124) . . . . . . . . . . . . . . . . . . . | | **10** | 3,698 |
| **11** | Multiply line 6 by 2.9% (0.029) . . . . . . . . . . . . . . . . . . . . . . . . | | **11** | 865 |
| **12** | **Self-employment tax.** Add lines 10 and 11. Enter here and on **Schedule 2 (Form 1040), line 4,** or **Form 1040-SS, Part I, line 3** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **12** | 4,563 |

| | | | | |
|---|---|---|---|---:|
| **13** | **Deduction for one-half of self-employment tax.** Multiply line 12 by 50% (0.50). Enter here and on **Schedule 1 (Form 1040), line 15** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 2,282 | |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule SE (Form 1040) 2023

EEA

**SCHEDULE J**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

**Income Averaging for Farmers and Fishermen**

**Attach to Form 1040, 1040-SR, or 1040-NR.**
**Go to *www.irs.gov/ScheduleJ* for instructions and the latest information.**

OMB No. 1545-0074

**2023**

Attachment
Sequence No. **20**

| Name(s) shown on return | Social security number (SSN) |
|---|---|
| GLENN R & JENNIFER M MOORE | ▆▆▆-4814 |

| | | | |
|---|---|---|---:|
| 1 | Enter the taxable income from your **2023** Form 1040, 1040-SR, or 1040-NR, line 15. . . . . . . . . . . . . | **1** | 499,542 |
| 2a | Enter your **elected farm income**. See instructions. **Do not** enter more than the amount on line 1 . . . . . . . . | **2a** | 26,178 |

**Capital gain included on line 2a:**

| | | | | |
|---|---|---|---|---:|
| b | Excess, if any, of net long-term capital gain over net short-term capital loss . . . . . . . | **2b** | | |
| c | Unrecaptured section 1250 gain . . . . . . . . . . . . . . . . . . . . . . . . | **2c** | | |
| 3 | Subtract line 2a from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **3** | 473,364 |
| 4 | Figure the tax on the amount on line 3 using the **2023** tax rates. See instructions . . . . . . . . . . . . . . | | **4** | 109,466 |

| | | | | |
|---|---|---|---|---:|
| 5 | If you used Schedule J to figure your tax for:<br>• 2022, enter the amount from your 2022 Schedule J, line 11.<br>• 2021 but not 2022, enter the amount from your 2021 Schedule J, line 15.<br>• 2020 but not 2021 or 2022, enter the amount from your 2020 Schedule J, line 3.<br>Otherwise, enter the taxable income from your **2020** Form 1040, 1040-SR, or 1040-NR, line 15. If zero or less, see instructions. | **5** | 148,435 | |
| 6 | Divide the amount on **line 2a** by 3.0 . . . . . . . . . . . . . . . . . . . . | **6** | 8,726 | |
| 7 | Combine lines 5 and 6. If zero or less, enter -0- . . . . . . . . . . . . . . . . . | **7** | 157,161 | |
| 8 | Figure the tax on the amount on line 7 using the **2020** tax rates. See instructions . . . . . . . . . . . . . . | | **8** | 26,155 |
| 9 | If you used Schedule J to figure your tax for:<br>• 2022, enter the amount from your 2022 Schedule J, line 15.<br>• 2021 but not 2022, enter the amount from your 2021 Schedule J, line 3.<br>Otherwise, enter the taxable income from your **2021** Form 1040, 1040-SR, or 1040-NR, line 15. If zero or less, see instructions. | **9** | 0 | |
| 10 | Enter the amount from line 6 . . . . . . . . . . . . . . . . . . . . . . . | **10** | 8,726 | |
| 11 | Combine lines 9 and 10. If less than zero, enter as a negative amount . . . . . . . . . | **11** | 8,726 | |
| 12 | Figure the tax on the amount on line 11 using the **2021** tax rates. See instructions . . . . . . . . . . . . . . | | **12** | 873 |
| 13 | If you used Schedule J to figure your tax for 2022, enter the amount from your 2022 Schedule J, line 3. Otherwise, enter the taxable income from your **2022** Form 1040, 1040-SR, or 1040-NR, line 15. If zero or less, see instructions . . . . . | **13** | 61,331 | |
| 14 | Enter the amount from line 6 . . . . . . . . . . . . . . . . . . . . . . . | **14** | 8,726 | |
| 15 | Combine lines 13 and 14. If less than zero, enter as a negative amount . . . . . . . . | **15** | 70,057 | |
| 16 | Figure the tax on the amount on line 15 using the **2022** tax rates. See instructions . . . . . . . . . . . . . . | | **16** | 0 |
| 17 | Add lines 4, 8, 12, and 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **17** | 136,494 |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

**Schedule J (Form 1040) 2023**

EEA

Schedule J (Form 1040) 2023   **GLENN R & JENNIFER M MOORE**                          ████-4814          Page **2**



**18** Amount from line 17 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **18**   136,494

**19** If you used Schedule J to figure your tax for:
 • 2022, enter the amount from your 2022 Schedule J, line 12.
 • 2021 but not 2022, enter the amount from your 2021 Schedule J, line 16.
 • 2020 but not 2021 or 2022, enter the amount from your 2020 Schedule J, line 4.

 Otherwise, enter the tax from your **2020** Form 1040, 1040-SR, or 1040-NR, line 16.                                                                    **19**   24,236

**20** If you used Schedule J to figure your tax for:
 • 2022, enter the amount from your 2022 Schedule J, line 16.
 • 2021 but not 2022, enter the amount from your 2021 Schedule J, line 4.

 Otherwise, enter the tax from your **2021** Form 1040, 1040-SR, or 1040-NR, line 16.                                                                    **20**          0

**21** If you used Schedule J to figure your tax for 2022, enter the amount from your 2022 Schedule J, line 4. Otherwise, enter the tax from your **2022** Form 1040, 1040-SR, or 1040-NR, line 16* . . . . . . . . . . . . . . . . . . . . . . . . . .   **21**          0

 * **Only** include tax reported on this line that is imposed by section 1 of the Internal Revenue Code. See instructions.

**22** Add lines 19 through 21 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **22**   24,236

**23** **Tax.** Subtract line 22 from line 18. Also include this amount on Form 1040, 1040-SR, or 1040-NR, line 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **23**  112,258

 **Caution:** Your tax may be less if you figure it using the 2023 Tax Table, Tax Computation Worksheet, Qualified Dividends and Capital Gain Tax Worksheet, or Schedule D Tax Worksheet. Attach Schedule J only if you are using it to figure your tax.

EEA                                                                                        **Schedule J (Form 1040) 2023**

| Form **4797** | **Sales of Business Property** | OMB No. 1545-0184 |
|---|---|---|
| | **(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))** | **2023** |
| Department of the Treasury Internal Revenue Service | **Attach to your tax return.** Go to *www.irs.gov/Form4797* for instructions and the latest information. | Attachment Sequence No. **27** |

| Name(s) shown on return | Identifying number |
|---|---|
| GLENN R & JENNIFER M MOORE | ■■■■■-4814 |

**1a** Enter the gross proceeds from sales or exchanges reported to you for 2023 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions . . . . . . . . . . . . . . . . . **1a**

**b** Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets . . . . . . . . . . . . . . . . . . . . . . . . . . **1b**

**c** Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets . . . . . . . . . . . . . . . . . . . . . . . . . **1c**

### Part I   Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)

| 2 | (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| | 310 CEDAR LANE-DWELLING | 05-04-2018 | 07-01-2023 | 45,000 | 2,127 | 103,601 | (56,474) |
| | FROM K-1 See Statement | | | | | | 25,555 |
| | | | | | | | |
| | | | | | | | |

**3** Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . **3**

**4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . **4**

**5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . **5**

**6** Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . . **6**

**7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows . . . . . . . . . . . **7** | (30,919)

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

**8** Nonrecaptured net section 1231 losses from prior years. See instructions . . . . . . . . . . **8**

**9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions . . . . . . . . . . . . . . . . . . . . . . . . **9**

### Part II   Ordinary Gains and Losses (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | RPM VENTURES BUILDING | 07-01-2022 | 03-29-2023 | 137,500 | 2,564 | 150,000 | (9,936) |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |

**11** Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . **11** ( 30,919 )

**12** Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . **12**

**13** Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . **13**

**14** Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . **14**

**15** Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . **15**

**16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . **16**

**17** Combine lines 10 through 16 . . . . . . . . . . . . . . . . **17** | (40,855)

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

**a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions . . . . . . . . . . . . **18a**

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 . . . . . . . . . . . . . . . . . . . . . . . **18b** | (40,855)

**For Paperwork Reduction Act Notice, see separate instructions.**                    Form **4797** (2023)

EEA

**SCHEDULE H (Form 1040)**

Department of the Treasury Internal Revenue Service

# Household Employment Taxes

(For Social Security, Medicare, Withheld Income, and Federal Unemployment (FUTA) Taxes)

**Attach to Form 1040, 1040-SR, 1040-NR, 1040-SS, or 1041.**

**Go to *www.irs.gov/ScheduleH* for instructions and the latest information.**

OMB No. 1545-0074

**2023**

Attachment Sequence No. **44**

Name of employer: JENNIFER M MOORE

**Social security number:** [redacted]-8360

**Employer identification number:** 54-1833181

Calendar year taxpayers having no household employees in 2023 don't have to complete this form for 2023.

**A** Did you pay **any one** household employee cash wages of $2,600 or more in 2023? (If any household employee was your spouse, your child under age 21, your parent, or anyone under age 18, see the line A instructions before you answer this question.)

- [X] **Yes.** Skip lines B and C and go to line 1a.
- [ ] **No.** Go to line B.

**B** Did you withhold federal income tax during 2023 for any household employee?

- [ ] **Yes.** Skip line C and go to line 7.
- [ ] **No.** Go to line C.

**C** Did you pay **total** cash wages of $1,000 or more in **any** calendar **quarter** of 2022 or 2023 to **all** household employees? **(Don't** count cash wages paid in 2022 or 2023 to your spouse, your child under age 21, or your parent.)

- [ ] **No. Stop.** Don't file this schedule.
- [ ] **Yes.** Skip lines 1a-9 and go to line 10.

## Part I Social Security, Medicare, and Federal Income Taxes

| Line | Description | Box | Amount | Line | Amount |
|---|---|---|---|---|---|
| 1a | Total cash wages subject to social security tax | 1a | 7,816 | | |
| b | Qualified sick and family leave wages paid in 2023 for leave taken after March 31, 2020, and before April 1, 2021, included on line 1a | 1b | | | |
| 2a | Social security tax. Multiply line 1a by 12.4% (0.124) | | | 2a | 969 |
| b | Employer share of social security tax on qualified sick and family leave wages paid in 2023 for leave taken after March 31, 2020, and before April 1, 2021. Multiply line 1b by 6.2% (0.062) | | | 2b | |
| c | Total social security tax. Subtract line 2b from line 2a | | | 2c | 969 |
| 3 | Total cash wages subject to Medicare tax | 3 | 7,816 | | |
| 4 | Medicare tax. Multiply line 3 by 2.9% (0.029) | | | 4 | 227 |
| 5 | Total cash wages subject to Additional Medicare Tax withholding | 5 | | | |
| 6 | Additional Medicare Tax withholding. Multiply line 5 by 0.9% (0.009) | | | 6 | |
| 7 | Federal income tax withheld, if any | | | 7 | 799 |
| 8a | Total social security, Medicare, and federal income taxes. Add lines 2c, 4, 6, and 7 | | | 8a | 1,995 |
| b | Nonrefundable portion of credit for qualified sick and family leave wages for leave taken before April 1, 2021 | | | 8b | |
| c | Nonrefundable portion of credit for qualified sick and family leave wages for leave taken after March 31, 2021, and before October 1, 2021 | | | 8c | |
| d | Total social security, Medicare, and federal income taxes after nonrefundable credits. Add lines 8b and 8c and then subtract that total from line 8a | | | 8d | 1,995 |
| e | Refundable portion of credit for qualified sick and family leave wages for leave taken before April 1, 2021 | | | 8e | |
| f | Refundable portion of credit for qualified sick and family leave wages for leave taken after March 31, 2021, and before October 1, 2021 | | | 8f | |
| g | Qualified sick leave wages for leave taken before April 1, 2021 | | | 8g | |
| h | Qualified health plan expenses allocable to qualified sick leave wages reported on line 8g | | | 8h | |
| i | Qualified family leave wages for leave taken before April 1, 2021 | | | 8i | |
| j | Qualified health plan expenses allocable to qualified family leave wages reported on line 8i | | | 8j | |
| k | Qualified sick leave wages for leave taken after March 31, 2021, and before October 1, 2021 | | | 8k | |
| l | Qualified health plan expenses allocable to qualified sick leave wages reported on line 8k | | | 8l | |
| m | Qualified family leave wages for leave taken after March 31, 2021, and before October 1, 2021 | | | 8m | |
| n | Qualified health plan expenses allocable to qualified family leave wages reported on line 8m | | | 8n | |

**9** Did you pay **total** cash wages of $1,000 or more in **any** calendar **quarter** of 2022 or 2023 to **all** household employees? (**Don't** count cash wages paid in 2022 or 2023 to your spouse, your child under age 21, or your parent.)

- [ ] **No. Stop.** Include the amount from line 8d above on Schedule 2 (Form 1040), line 9. Include the amounts, if any, from lines 8e and 8f on Schedule 3 (Form 1040), line 13z. If you're not required to file Form 1040, see the line 9 instructions.
- [X] **Yes.** Go to line 10.

Schedule H (Form 1040) 2023          JENNIFER M MOORE                                                    -8360          Page **2**

### Part II — Federal Unemployment (FUTA) Tax

|  |  | Yes | No |
|---|---|---|---|
| **10** | Did you pay unemployment contributions to only one state? If you paid contributions to a credit reduction state, see instructions and check **"No"** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **10** |  | x |
| **11** | Did you pay all state unemployment contributions for 2023 by April 15, 2024?  Fiscal year filers, see instructions **11** |  | x |
| **12** | Were all wages that are taxable for FUTA tax also taxable for your state's unemployment tax? . . . . . . . . . **12** | x |  |

**Next:** If you checked the **"Yes"** box on **all** the lines above, complete Section A.

If you checked the **"No"** box on **any** of the lines above, skip Section A and complete Section B.

#### Section A

| **13** | Name of the state where you paid unemployment contributions |  |  |
|---|---|---|---|
| **14** | Contributions paid to your state unemployment fund   . . . . . . . . . . . . . . | **14** |  |
| **15** | Total cash wages subject to FUTA tax  . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** |  |
| **16** | **FUTA tax.** Multiply line 15 by 0.6% (0.006). Enter the result here, skip Section B, and go to line 25  . . | **16** |  |

#### Section B

**17** Complete all columns below that apply (if you need more space, see instructions):

| (a) Name of state | (b) Taxable wages (as defined in state act) | (c) State experience rate period | | (d) State experience rate | (e) Multiply col. (b) by 0.054 | (f) Multiply col. (b) by col. (d) | (g) Subtract col. (f) from col. (e). If zero or less, enter -0-. | (h) Contributions paid to state unemployment fund |
|---|---|---|---|---|---|---|---|---|
|  |  | From | To |  |  |  |  |  |
| VA | 7,816 |  |  | 0.0253 | 422 | 198 | 224 |  |
|  |  |  |  |  |  |  |  |  |

| **18** | Totals  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | 224 |  |
|---|---|---|---|---|
| **19** | Add columns (g) and (h) of line 18 . . . . . . . . . . . . . . . . . . . . . | **19** | 224 |  |
| **20** | Total cash wages subject to FUTA tax (see the line 15 instructions)  . . . . . . . . . . . . . . . . . . | **20** |  | 7,000 |
| **21** | Multiply line 20 by 6.0% (0.06)  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** |  | 420 |
| **22** | Multiply line 20 by 5.4% (0.054) . . . . . . . . . . . . . . . . . . . . | **22** | 378 |  |
| **23** | Enter the **smaller** of line 19 or line 22. (If you paid state unemployment contributions late or you're in a credit reduction state, see instructions and check here) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . □ | **23** |  | 224 |
| **24** | **FUTA tax.**  Subtract line 23 from line 21.  Enter the result here and go to line 25  . . . . . . . . . . . | **24** |  | 196 |

### Part III — Total Household Employment Taxes

| **25** | Enter the amount from line 8d. If you checked the **"Yes"** box on line C of page 1, enter -0-  . . . . . . | **25** | 1,995 |
|---|---|---|---|
| **26** | Add line 16 (or line 24) and line 25  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **26** | 2,191 |

**27** Are you required to file Form 1040?

☒ **Yes. Stop.** Include the amount from line 26 above on Schedule 2 (Form 1040), line 9. Include the amounts, if any, from lines 8e and 8f  on Schedule 3 (Form 1040), line 13z. **Don't** complete Part IV below.

☐ **No.** You may have to complete Part IV. See instructions for details.

### Part IV — Address and Signature - Complete this part **only** if required. See the line 27 instructions.

| Address (number and street) or P.O. box if mail isn't delivered to street address | Apt., room, or suite no. |
|---|---|
| City, town or post office, state, and ZIP code | |

Under penalties of perjury, I declare that I have examined this schedule, including accompanying statements, and to the best of my knowledge and belief, it is true, correct, and complete. No part of any payment made to a state unemployment fund claimed as a credit was, or is to be, deducted from the payments to employees. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Employer's signature | Date |
|---|---|

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | Firm's name | | | Firm's EIN | |
| | Firm's address | | | Phone no. | |

EEA                                                                                          **Schedule H (Form 1040) 2023**

**SCHEDULE 8812**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

**Credits for Qualifying Children
and Other Dependents**

Attach to Form 1040, 1040-SR, or 1040-NR.

Go to *www.irs.gov/Schedule8812* for instructions and the latest information.

OMB No. 1545-0074

**2023**

Attachment
Sequence No. **47**

Name(s) shown on return

GLENN R & JENNIFER M MOORE

Your social security number

█████-4814

| Part I | Child Tax Credit and Credit for Other Dependents | | | |
|---|---|---|---|---|
| 1 | Enter the amount from line 11 of your Form 1040, 1040-SR, or 1040-NR . . . . . . . . . . . . . . . . . . . . . . | | **1** | 535,504 |
| 2a | Enter income from Puerto Rico that you excluded . . . . . . . . . . . . . . . | 2a | | |
| b | Enter the amounts from lines 45 and 50 of your Form 2555 . . . . . . . . . . . | 2b | | |
| c | Enter the amount from line 15 of your Form 4563 . . . . . . . . . . . . . . . . | 2c | | |
| d | Add lines 2a through 2c . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 2d | |
| 3 | Add lines 1 and 2d . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **3** | 535,504 |
| 4 | Number of qualifying children under age 17 with the required social security number . . | 4 | | |
| 5 | Multiply line 4 by $2,000 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **5** | 0 |
| 6 | Number of other dependents, including any qualifying children who are not under age 17 or who do not have the required social security number . . . . . . . . . . . . | 6 | 1 | |

**Caution:** Do not include yourself, your spouse, or anyone who is not a U.S. citizen, U.S. national, or U.S. resident alien. Also, do not include anyone you included on line 4.

| | | | | |
|---|---|---|---|---|
| 7 | Multiply line 6 by $500 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **7** | 500 |
| 8 | Add lines 5 and 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **8** | 500 |
| 9 | Enter the amount shown below for your filing status. | | | |
| | • Married filing jointly-$400,000 | | | |
| | • All other filing statuses-$200,000 } . . . . . . . . . . . . . . . . . . . . . | | **9** | 400,000 |
| 10 | Subtract line 9 from line 3. | | | |
| | • If zero or less, enter -0-. | | | |
| | • If more than zero and not a multiple of $1,000, enter the next multiple of $1,000. For example, if the result is $425, enter $1,000; if the result is $1,025, enter $2,000, etc. } . . . . . . . . . . | | **10** | 136,000 |
| 11 | Multiply line 10 by 5% (0.05) . . . . . . . . . . . . . . . . . . . . . . . . . | | **11** | 6,800 |
| 12 | Is the amount on line 8 more than the amount on line 11? . . . . . . . . . . . . . . . . . . . . . . | | **12** | 0 |

[x] **No. STOP.** You cannot take the child tax credit, credit for other dependents, or additional child tax credit.
Skip Parts II-A and II-B. Enter -0- on lines 14 and 27.

[ ] **Yes.** Subtract line 11 from line 8. Enter the result.

| | | | | |
|---|---|---|---|---|
| 13 | Enter the amount from the **Credit Limit Worksheet A** . . . . . . . . . . . . . . . . . . . . . . . . . | | **13** | |
| 14 | Enter the smaller of line 12 or 13. **This is your child tax credit and credit for other dependents.** . . . . . . . . | | **14** | 0 |

**Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 19.**

If the amount on line 12 is more than the amount on line 14, you may be able to take the **additional child tax credit**
on Form 1040, 1040-SR, or 1040-NR, line 28. Complete your Form 1040, 1040-SR, or 1040-NR through line 27
(also complete Schedule 3, line 11) before completing Part II-A.

**For Paperwork Reduction Act Notice, see your tax return instructions.**

**Schedule 8812 (Form 1040) 2023**

EEA

Schedule 8812 (Form 1040) 2023   **GLENN R & JENNIFER M MOORE**   ███-4814   Page **2**

| Part II-A | Additional Child Tax Credit for All Filers |
|---|---|

**Caution:** If you file Form 2555, you cannot claim the additional child tax credit.

**15** Check this box if you **do not** want to claim the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27**.** . . . . . . . . . . . ☐

**16a** Subtract line 14 from line 12. If zero, **stop here;** you cannot take the additional child tax credit. Skip Parts II-A
and II-B. Enter -0- on line 27 . . . . . . . . . . . . . . . . . . . . . . . . . . **16a**

**b** Number of qualifying children under 17 with the required social security number: _____ x $1,600.
Enter the result. If zero, **stop here**; you cannot claim the additional child tax credit. Skip Parts II-A and II-B.
Enter -0- on line 27 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **16b**

TIP: The number of children you use for this line is the same as the number of children you used for line 4.

**17** Enter the **smaller** of line 16a or line 16b . . . . . . . . . . . . . . . . . . **17**

**18a** Earned income (see instructions) . . . . . . . . . . . . . . . . . . . . **18a**

**b** Nontaxable combat pay (see instructions) . . . . . . . . **18b**

**19** Is the amount on line 18a more than $2,500?

☐ **No.** Leave line 19 blank and enter -0- on line 20.

☐ **Yes.** Subtract $2,500 from the amount on line 18a. Enter the result . . . . . . . **19**

**20** Multiply the amount on line 19 by 15% (0.15) and enter the result . . . . . . . . . . . . . . . . . . . . . . **20**

**Next.** On line 16b, is the amount $4,800 or more?

☐ **No.** If you are a bona fide resident of Puerto Rico, go to line 21. Otherwise, skip Part II-B and enter the
**smaller** of line 17 or line 20 on line 27.

☐ **Yes.** If line 20 is equal to or more than line 17, skip Part II-B and enter the amount from line 17 on line 27.
Otherwise, go to line 21.

| Part II-B | Certain Filers Who Have Three or More Qualifying Children and Bona Fide Residents of Puerto Rico |
|---|---|

**21** Withheld social security, Medicare, and Additional Medicare taxes from Form(s) W-2,
boxes 4 and 6. If married filing jointly, include your spouse's amounts with yours. If
your employer withheld or you paid Additional Medicare Tax or tier 1 RRTA taxes, or
if you are a bona fide resident of Puerto Rico, see instructions . . . . . . . . . **21**

**22** Enter the total of the amounts from Schedule 1 (Form 1040), line 15; Schedule 2 (Form
1040), line 5; Schedule 2 (Form 1040), line 6; and Schedule 2 (Form 1040), line 13 . . . **22**

**23** Add lines 21 and 22 . . . . . . . . . . . . . . . . . . . . **23**

**24** **1040 and**
**1040-SR filers:** Enter the total of the amounts from Form 1040 or 1040-SR, line 27,
and Schedule 3 (Form 1040), line 11.
**1040-NR filers:** Enter the amount from Schedule 3 (Form 1040), line 11. **24**

**25** Subtract line 24 from line 23. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . **25**

**26** Enter the **larger** of line 20 or line 25 . . . . . . . . . . . . . . . . . . . . **26**

**Next,** enter the **smaller** of line 17 or line 26 on line 27.

| Part II-C | Additional Child Tax Credit |
|---|---|

**27** **This is your additional child tax credit. Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 28** . . . . | **27** | 0

EEA   **Schedule 8812 (Form 1040) 2023**

| | | |
|---|---|---|
| Form **8960** | **Net Investment Income Tax—Individuals, Estates, and Trusts** | OMB No. 1545-2227 |
| Department of the Treasury Internal Revenue Service | **Attach to your tax return.** Go to *www.irs.gov/Form8960* for instructions and the latest information. | **2023** Attachment Sequence No. **72** |

| Name(s) shown on your tax return | Your social security number or EIN |
|---|---|
| GLENN R & JENNIFER M MOORE | ▆▆▆▆-4814 |

### Part I    Investment Income

☐ Section 6013(g) election (see instructions)
☐ Section 6013(h) election (see instructions)
☐ Regulations section 1.1411-10(g) election (see instructions)

| | | | | |
|---|---|---|---|---:|
| 1 | Taxable interest (see instructions) | | **1** | 97 |
| 2 | Ordinary dividends (see instructions) | | **2** | |
| 3 | Annuities (see instructions) | | **3** | |
| 4a | Rental real estate, royalties, partnerships, S corporations, trusts, trades or businesses, etc. (see instructions) | **4a** 580,826 | | |
| b | Adjustment for net income or loss derived in the ordinary course of a non-section 1411 trade or business (see instructions) | **4b** (552,988) | | |
| c | Combine lines 4a and 4b | | **4c** | 27,838 |
| 5a | Net gain or loss from disposition of property (see instructions) | **5a** (40,855) | | |
| b | Net gain or loss from disposition of property that is not subject to net investment income tax (see instructions) | **5b** | | |
| c | Adjustment from disposition of partnership interest or S corporation stock (see instructions) | **5c** | | |
| d | Combine lines 5a through 5c | | **5d** | (40,855) |
| 6 | Adjustments to investment income for certain CFCs and PFICs (see instructions) | | **6** | |
| 7 | Other modifications to investment income (see instructions) | | **7** | |
| 8 | Total investment income. Combine lines 1, 2, 3, 4c, 5d, 6, and 7 | | **8** | (12,920) |

### Part II    Investment Expenses Allocable to Investment Income and Modifications

| | | | | |
|---|---|---|---|---:|
| 9a | Investment interest expenses (see instructions) | **9a** | | |
| b | State, local, and foreign income tax (see instructions) | **9b** | | |
| c | Miscellaneous investment expenses (see instructions) | **9c** | | |
| d | Add lines 9a, 9b, and 9c | | **9d** | 0 |
| 10 | Additional modifications (see instructions) | | **10** | |
| 11 | Total deductions and modifications. Add lines 9d and 10 | | **11** | 0 |

### Part III    Tax Computation

| | | | | |
|---|---|---|---|---:|
| 12 | Net investment income. Subtract Part II, line 11, from Part I, line 8. Individuals, complete lines 13-17. Estates and trusts complete lines 18a-21. If zero or less, enter -0- | | **12** | 0 |
| | **Individuals:** | | | |
| 13 | Modified adjusted gross income (see instructions) | **13** 535,504 | | |
| 14 | Threshold based on filing status (see instructions) | **14** 250,000 | | |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- | **15** 285,504 | | |
| 16 | Enter the smaller of line 12 or line 15 | | **16** | 0 |
| 17 | Net investment income tax for individuals. Multiply line 16 by 3.8% (0.038). **Enter here and include on your tax return** (see instructions) | | **17** | 0 |
| | **Estates and Trusts:** | | | |
| 18a | Net investment income (line 12 above) | **18a** | | |
| b | Deductions for distributions of net investment income and charitable deductions (see instructions) | **18b** | | |
| c | Undistributed net investment income. Subtract line 18b from line 18a (see instructions). If zero or less, enter -0- | **18c** | | |
| 19a | Adjusted gross income (see instructions) | **19a** | | |
| b | Highest tax bracket for estates and trusts for the year (see instructions) | **19b** | | |
| c | Subtract line 19b from line 19a. If zero or less, enter -0- | **19c** | | |
| 20 | Enter the smaller of line 18c or line 19c | | **20** | |
| 21 | Net investment income tax for estates and trusts. Multiply line 20 by 3.8% (0.038). **Enter here and include on your tax return** (see instructions) | | **21** | |

**For Paperwork Reduction Act Notice, see your tax return instructions.**     Form **8960** (2023)

EEA

| **Federal Supporting Statements** | **2023** |
|---|---|

Name(s) as shown on return

GLENN R & JENNIFER M MOORE

Tax ID Number

████████-4814

Amounts from K-1 to Form 4797, Part I, Line 2        **statement #2**

**MOORE FARMS OF SKIPPERS LLC 46-1441988**                                              25,555

**Total**                                              25,555

STATMENT.LD

| Federal Supporting Statements | 2023 PG01 |
|---|---|

Name(s) as shown on return

GLENN R & JENNIFER M MOORE

Tax ID Number

████-4814

SCHEDULE E - LINE 28 - PARTNERSHIPS AND S CORPORATIONS                     Statement #1

| A- NAME OF ENTITY | B- PARTNERSHIP OR S CORP | C- X IF FOREIGN | D- EIN | E- BASIS REQ. | F- NOT AT RISK | G- P LOSS | H- P INCOME | I- LOSS | J- SEC 179 | K- INCOME |
|---|---|---|---|---|---|---|---|---|---|---|
| MOORE BROTHERS PARTNERSHIP | P | | 26-4357228 | | | 0 | 0 | 0 | 0 | 0 |
| MOORE FARMS EQUIPMENT LLC | P | | 85-0525169 | | | 0 | 0 | 0 | 0 | 33,000 |
| MOORE FARMS EQUIPMENT LLC | P | | 85-0525169 | | | 0 | 0 | 0 | 0 | 33,000 |
| PYA | P | | 85-0525169 | | | 0 | 0 | 33,000 | 0 | 0 |
| MOORE FARMS OF SKIPPERS PARTNERSHIP | P | | 81-2397175 | | | 0 | 0 | 0 | 0 | 32,291 |
| MOORE FARMS OF SKIPPERS PARTNERSHIP | P | | 81-2397175 | | | 0 | 0 | 0 | 0 | 32,291 |
| MOORE FARMS OF SKIPPERS LLC | S | | 46-1441988 | X | | 0 | 0 | 0 | 0 | 491,518 |
| INNOVATIVE FORENSIC INVESTIGATIONS | S | | 84-3087934 | X | | 0 | 0 | 69,112 | 0 | 0 |
| TOTAL | | | | | | 0 | 0 | 102,112 | 0 | 622,100 |

STATMNT~.LD

**Federal Supporting Statements**

(This page is not filed with the return. It is for your records only.)

**2023**

Name(s) as shown on return

**GLENN R & JENNIFER M MOORE**

Your Social Security Number

■■■■■-4814

Form 8960 Line 4b Item Detail

| | |
|---|---|
| **K-1: MOORE FARMS EQUIPMENT LLC** | **(33,000)** |
| **K-1: MOORE FARMS EQUIPMENT LLC** | **(33,000)** |
| **K-1: MOORE FARMS OF SKIPPERS LLC** | **(491,518)** |
| **K-1: INNOVATIVE FORENSIC INVESTIGATIONS** | **69,112** |
| **K-1: MOORE FARMS OF SKIPPERS PARTNERSHIP** | **(32,291)** |
| **K-1: MOORE FARMS OF SKIPPERS PARTNERSHIP** | **(32,291)** |
| | ------------ |
| **Total** | **(552,988)** |

8960_ATT.LD

| Form **7203** | **S Corporation Shareholder Stock and Debt Basis Limitations** | OMB No. 1545-2302 |
|---|---|---|
| (Rev. December 2022)<br>Department of the Treasury<br>Internal Revenue Service | **Attach to your tax return.**<br>**Go to www.irs.gov/Form7203 for instructions and the latest information.** | Attachment<br>Sequence No. **203** |

| Name of shareholder | Identifying number |
|---|---|
| GLENN R MOORE | ▆▆▆-4814 |

| **A** Name of S corporation | **B** Employer identification number |
|---|---|
| MOORE FARMS OF SKIPPERS LLC | 46-1441988 |

**C** Stock block (see instructions): _____

**D** Check applicable box(es) to indicate how stock was acquired:

    **(1)** ☐ Original shareholder     **(2)** ☐ Purchased     **(3)** ☐ Inherited     **(4)** ☐ Gift     **(5)** ☐ Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation . . . . . . . . . . . . . . . . ☐

### Part I    Shareholder Stock Basis

| | | | |
|---|---|---|---:|
| **1** | Stock basis at the beginning of the corporation's tax year | **1** | 606,895 |
| **2** | Basis from any capital contributions made or additional stock acquired during the tax year | **2** | |

| | | | | |
|---|---|---|---:|---:|
| **3a** | Ordinary business income (enter losses in Part III) | **3a** | 491,518 | |
| **b** | Net rental real estate income (enter losses in Part III) | **3b** | | |
| **c** | Other net rental income (enter losses in Part III) | **3c** | | |
| **d** | Interest income | **3d** | | |
| **e** | Ordinary dividends | **3e** | | |
| **f** | Royalties | **3f** | | |
| **g** | Net capital gains (enter losses in Part III) | **3g** | | |
| **h** | Net section 1231 gain (enter losses in Part III) | **3h** | 25,555 | |
| **i** | Other income (enter losses in Part III) | **3i** | | |
| **j** | Excess depletion adjustment | **3j** | | |
| **k** | Tax-exempt income | **3k** | | |
| **l** | Recapture of business credits | **3l** | | |
| **m** | Other items that increase stock basis | **3m** | | |

| | | | |
|---|---|---|---:|
| **4** | Add lines 3a through 3m | **4** | 517,073 |
| **5** | Stock basis before distributions. Add lines 1, 2, and 4 | **5** | 1,123,968 |
| **6** | Distributions (excluding dividend distributions) | **6** | 1,123,968 |

    **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions.

| | | | |
|---|---|---|---:|
| **7** | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 | **7** | 0 |

| | | | | |
|---|---|---|---:|---:|
| **8a** | Nondeductible expenses | **8a** | | |
| **b** | Depletion for oil and gas | **8b** | | |
| **c** | Business credits (sections 50(c)(1) and (5)) | **8c** | | |

| | | | |
|---|---|---|---:|
| **9** | Add lines 8a through 8c | **9** | |
| **10** | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 | **10** | 0 |
| **11** | Allowable loss and deduction items. Enter the amount from line 47, column (c) | **11** | |
| **12** | Debt basis restoration (see net increase in instructions for line 23) | **12** | |
| **13** | Other items that decrease stock basis | **13** | |
| **14** | Add lines 11, 12, and 13 | **14** | |
| **15** | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- | **15** | 0 |

### Part II    Shareholder Debt Basis

#### Section A—Amount of Debt (If more than three debts, see instructions.)

| | Description | **(a)** Debt 1<br>☐ Formal note<br>☐ Open account | **(b)** Debt 2<br>☐ Formal note<br>☐ Open account | **(c)** Debt 3<br>☐ Formal note<br>☐ Open account | **(d)** Total |
|---|---|---|---|---|---|
| **16** | Loan balance at the beginning of the corporation's tax year | | | | |
| **17** | Additional loans (see instructions) | | | | |
| **18** | Loan balance before repayment. Combine lines 16 and 17 | | | | |
| **19** | Principal portion of debt repayment (this line doesn't include interest) | | | | |
| **20** | Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 | | | | |

**For Paperwork Reduction Act Notice, see separate instructions.**      Form **7203** (12-2022)

EEA

| Form **7203** | **S Corporation Shareholder Stock and Debt Basis Limitations** | OMB No. 1545-2302 |
|---|---|---|

(Rev. December 2022)
Department of the Treasury
Internal Revenue Service

**Attach to your tax return.**
**Go to *www.irs.gov/Form7203* for instructions and the latest information.**

Attachment Sequence No. **203**

| Name of shareholder | Identifying number |
|---|---|
| JENNIFER M MOORE | ████-8360 |

**A** Name of S corporation

INNOVATIVE FORENSIC INVESTIGATIONS

**B** Employer identification number

84-3087934

**C** Stock block (see instructions): _____

**D** Check applicable box(es) to indicate how stock was acquired:

**(1)** ☐ Original shareholder   **(2)** ☐ Purchased   **(3)** ☐ Inherited   **(4)** ☐ Gift   **(5)** ☐ Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation . . . . . . . . . . . . . . . . . ☐

### Part I   Shareholder Stock Basis

| | | | |
|---|---|---|---|
| 1 | Stock basis at the beginning of the corporation's tax year . . . . . . . . . . . . . . . . . | 1 | 111,197 |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year . . . . . . . . . . . . | 2 | 143,206 |
| 3a | Ordinary business income (enter losses in Part III) . . . . . . . . . . . . . . . . | 3a | |
| b | Net rental real estate income (enter losses in Part III) . . . . . . . . . . . . . . | 3b | |
| c | Other net rental income (enter losses in Part III) . . . . . . . . . . . . . . | 3c | |
| d | Interest income . . . . . . . . . . . . . . . . . . | 3d | |
| e | Ordinary dividends . . . . . . . . . . . . . . . . . . | 3e | |
| f | Royalties . . . . . . . . . . . . . . . . . . | 3f | |
| g | Net capital gains (enter losses in Part III) . . . . . . . . . . . . . | 3g | |
| h | Net section 1231 gain (enter losses in Part III) . . . . . . . . . . . . | 3h | |
| i | Other income (enter losses in Part III) . . . . . . . . . . . . . | 3i | |
| j | Excess depletion adjustment . . . . . . . . . . . . . . . . . | 3j | |
| k | Tax-exempt income . . . . . . . . . . . . . . . . . | 3k | |
| l | Recapture of business credits . . . . . . . . . . . . . . | 3l | |
| m | Other items that increase stock basis . . . . . . . . . . . . . . . . | 3m | |
| 4 | Add lines 3a through 3m . . . . . . . . . . . . . . . . | 4 | |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 . . . . . . . . . . . . . . . . . | 5 | 254,403 |
| 6 | Distributions (excluding dividend distributions) . . . . . . . . . . . . . . . . . | 6 | |

**Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions.

| | | | |
|---|---|---|---|
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . | 7 | 254,403 |
| 8a | Nondeductible expenses . . . . . . . . . . . . . . . . .   8a   6,023 | | |
| b | Depletion for oil and gas . . . . . . . . . . . . . . . .   8b | | |
| c | Business credits (sections 50(c)(1) and (5)) . . . . . . . . . . .   8c | | |
| 9 | Add lines 8a through 8c . . . . . . . . . . . . . . . . . | 9 | 6,023 |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . | 10 | 248,380 |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) . . . . . . . . . . . | 11 | 69,112 |
| 12 | Debt basis restoration (see net increase in instructions for line 23) . . . . . . . . . . . . . . . . | 12 | |
| 13 | Other items that decrease stock basis . . . . . . . . . . . . . . | 13 | |
| 14 | Add lines 11, 12, and 13 . . . . . . . . . . . . . . . . | 14 | 69,112 |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . | 15 | 179,268 |

### Part II   Shareholder Debt Basis

#### Section A—Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 ☐ Formal note ☐ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---|
| 16  Loan balance at the beginning of the corporation's tax year . . . . . . . . . . . . . . | | | | |
| 17  Additional loans (see instructions) . . . . . . . . . . . | | | | |
| 18  Loan balance before repayment. Combine lines 16 and 17 . | | | | |
| 19  Principal portion of debt repayment (this line doesn't include interest) . . . . . . . . . . . | | | | |
| 20  Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 . . . . . . . . . . . | | | | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **7203** (12-2022)

EEA

Form 7203 (Rev. 12-2022)                                                                                                         Page **2**

| **Part II** | **Shareholder Debt Basis** *(continued)* | | | | |
|---|---|---|---|---|---|

### Section B - Adjustments to Debt Basis

| | Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d)Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 22 | Enter the amount, if any, from line 17 . . . . . . . . . . . | | | | |
| 23 | Debt basis restoration (see instructions) . . . . . . . . | | | | |
| 24 | Debt basis before repayment. Add lines 21, 22, and 23 . . | | | | |
| 25 | Divide line 24 by line 18 . . . . . . . . . . . . . . . | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19 . . . | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 . . . . . . . . . . . | | | | |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis . . . . . . . . . . . | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- . . . . | | | | |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) . . . . . . . . . . . . . . | | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . | | | | |

### Section C - Gain on Loan Repayment

| | | | | | |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19 . . . . . . . . . | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26 . . . | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32. . . . . . . | | | | |

| **Part III** | **Shareholder Allowable Loss and Deduction Items** | | | | | |
|---|---|---|---|---|---|---|

| | Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|---|
| 35 | Ordinary business loss . . . . . . . . . . . . . | 69,112 | | 69,112 | | |
| 36 | Net rental real estate loss . . . . . . . . . . . . | | | | | |
| 37 | Other net rental loss . . . . . . . . . . . . . . | | | | | |
| 38 | Net capital loss . . . . . . . . . . . . . . . . | | | | | |
| 39 | Net section 1231 loss . . . . . . . . . . . . . . | | | | | |
| 40 | Other loss . . . . . . . . . . . . . . . . . | | | | | |
| 41 | Section 179 deductions . . . . . . . . . . . . . | | | | | |
| 42 | Charitable contributions . . . . . . . . . . . . . | | | | | |
| 43 | Investment interest expense . . . . . . . . . . . | | | | | |
| 44 | Section 59(e)(2) expenditures . . . . . . . . . . | | | | | |
| 45 | Other deductions . . . . . . . . . . . . . . | | | | | |
| 46 | Foreign taxes paid or accrued . . . . . . . . | | | | | |
| 47 | **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 . . . . . . . . . . . . . . . . . . . | 69,112 | | 69,112 | | 0 |

EEA                                                                                                                  Form **7203** (12-2022)

| Form **8995-A** | **Qualified Business Income Deduction** | OMB No. 1545-2294 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | **Attach to your tax return.**<br>Go to *www.irs.gov/Form8995A* for instructions and the latest information. | **2023**<br>Attachment<br>Sequence No. **55A** |

| Name(s) shown on return | Your taxpayer identification number |
|---|---|
| GLENN R & JENNIFER M MOORE | ████-4814 |

**Note:** *You can claim the qualified business income deduction **only** if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural or horticultural cooperative. See instructions.*

*Use this form if your taxable income, before your qualified business income deduction, is above $182,100 ($364,200 if married filing jointly), or you're a patron of an agricultural or horticultural cooperative.*

| **Part I** | **Trade, Business, or Aggregation Information** |
|---|---|

*Complete Schedules A, B, and/or C (Form 8995-A), as applicable, before starting Part I. Attach additional worksheets when needed. See instructions.*

| 1 | (a) Trade, business, or aggregation name | (b) Check if specified service | (c) Check if aggregation | (d) Taxpayer identification number | (e) Check if patron |
|---|---|---|---|---|---|
| A | Schedule E: GEENSVILLE COUNTY, SKIP | ☐ | ☐ | ████-4814 | ☐ |
| B | Schedule E: 5254 SKIPPERS RD, SKIPP        -8360 | ☐ | ☐ | ████ | ☐ |
| C | Schedule E: GREENSVILLE COUNTY, SKI | ☐ | ☐ | ████-4814 | ☐ |

| **Part II** | **Determine Your Adjusted Qualified Business Income** | | | | |
|---|---|---|---|---|---|

| | | | A | B | C |
|---|---|---|---|---|---|
| 2 | Qualified business income from the trade, business, or aggregation. See instructions | 2 | 2,081 | 0 | 69,068 |
| 3 | Multiply line 2 by 20% (0.20). If your taxable income is $182,100 or less ($364,200 if married filing jointly), skip lines 4 through 12 and enter the amount from line 3 on line 13 | 3 | 416 | 0 | 13,814 |
| 4 | Allocable share of W-2 wages from the trade, business, or aggregation | 4 | 0 | 0 | 0 |
| 5 | Multiply line 4 by 50% (0.50) | 5 | | | |
| 6 | Multiply line 4 by 25% (0.25) | 6 | | | |
| 7 | Allocable share of the unadjusted basis immediately after acquisition (UBIA) of all qualified property | 7 | 0 | 0 | 0 |
| 8 | Multiply line 7 by 2.5% (0.025) | 8 | | | |
| 9 | Add lines 6 and 8 | 9 | 0 | 0 | 0 |
| 10 | Enter the greater of line 5 or line 9 | 10 | 0 | 0 | 0 |
| 11 | W-2 wage and UBIA of qualified property limitation. Enter the smaller of line 3 or line 10 | 11 | 0 | 0 | 0 |
| 12 | Phased-in reduction. Enter the amount from line 26, if any | 12 | | | |
| 13 | Qualified business income deduction before patron reduction. Enter the greater of line 11 or line 12 | 13 | 0 | 0 | 0 |
| 14 | Patron reduction. Enter the amount from Schedule D (Form 8995-A), line 6, if any. See instructions | 14 | | | |
| 15 | Qualified business income component. Subtract line 14 from line 13 | 15 | 0 | 0 | 0 |
| 16 | Total qualified business income component. Add all amounts reported on line 15 | 16 | 8,262 | | |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

Form **8995-A** (2023)

EEA

Form 8995-A (2023) GLENN R & JENNIFER M MOORE ███████-4814    Page **2**

| Part III | Phased-in Reduction |
| --- | --- |

*Complete Part III only if your taxable income is more than $182,100 but not $232,100 ($364,200 and $464,200 if married filing jointly) and line 10 is less than line 3. Otherwise, skip Part III.*

| | | | | A | B | C |
| --- | --- | --- | --- | --- | --- | --- |
| 17 | Enter the amounts from line 3 . . . . . . . . . . . . . . . . . . . . . | | 17 | | | |
| 18 | Enter the amounts from line 10 . . . . . . . . . . . . . . . . . . . | | 18 | | | |
| 19 | Subtract line 18 from line 17 . . . . . . . . . . . . . . . . . . . . | | 19 | | | |
| 20 | Taxable income before qualified business income deduction . . . . . . . . . . . . . | 20 | | | | |
| 21 | Threshold. Enter $182,100 ($364,200 if married filing jointly . . . . . . . . . . . . . | 21 | | | | |
| 22 | Subtract line 21 from line 20 . . . . . . . . . | 22 | | | | |
| 23 | Phase-in range. Enter $50,000 ($100,000 if married filing jointly) . . . . . . . . . . . . . | 23 | | | | |
| 24 | Phase-in percentage. Divide line 22 by line 23. . | 24 | % | | | |
| 25 | Total phase-in reduction. Multiply line 19 by line 24 . . . . . . . . . . . | | 25 | | | |
| 26 | Qualified business income after phase-in reduction. Subtract line 25 from line 17. Enter this amount here and on line 12, for the corresponding trade or business . . . . . . . . . . . . . . . . . . . . | | 26 | | | |

| Part IV | Determine Your Qualified Business Income Deduction |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 27 | Total qualified business income component from all qualified trades, businesses, or aggregations. Enter the amount from line 16 . . . . . . . . . . . . | 27 | 8,262 | |
| 28 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss). See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 28 | 0 | |
| 29 | Qualified REIT dividends and PTP (loss) carryforward from prior years . . . . . . . . | 29 | ( ) | |
| 30 | Total qualified REIT dividends and PTP income. Combine lines 28 and 29. If less than zero, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 30 | 0 | |
| 31 | REIT and PTP component. Multiply line 30 by 20% (0.20) . . . . . . . . . . . . . . . | 31 | | |
| 32 | Qualified business income deduction before the income limitation. Add lines 27 and 31 . . . . . . . . . . . . . . | 32 | | 8,262 |
| 33 | Taxable income before qualified business income deduction . . . . . . . . . . . . . | 33 | 507,804 | |
| 34 | Enter your net capital gain, if any, increased by any qualified dividends (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 34 | 0 | |
| 35 | Subtract line 34 from line 33. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 35 | | 507,804 |
| 36 | Income limitation. Multiply line 35 by 20% (0.20) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 36 | | 101,561 |
| 37 | Qualified business income deduction before the domestic production activities deduction (DPAD) under section 199A(g). Enter the smaller of line 32 or line 36 . . . . . . . . . . . . . . . . . . . . . . . . | 37 | | 8,262 |
| 38 | DPAD under section 199A(g) allocated from an agricultural or horticultural cooperative. Don't enter more than line 33 minus line 37 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38 | | |
| 39 | Total qualified business income deduction. Add lines 37 and 38 . . . . . . . . . . . . . . . . . . . . . . . | 39 | | 8,262 |
| 40 | Total qualified REIT dividends and PTP (loss) carryforward. Combine lines 28 and 29. If zero or greater, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40 | | ( 0 ) |

| Form **8995-A** | **Qualified Business Income Deduction** | OMB No. 1545-2294 |
|---|---|---|
| | **Attach to your tax return.** | **2023** |
| Department of the Treasury Internal Revenue Service | **Go to www.irs.gov/Form8995A for instructions and the latest information.** | Attachment Sequence No. **55A** |

| Name(s) shown on return | Your taxpayer identification number |
|---|---|
| GLENN R & JENNIFER M MOORE | ▆▆▆-4814 |

**Note:** *You can claim the qualified business income deduction **only** if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural or horticultural cooperative. See instructions.*

*Use this form if your taxable income, before your qualified business income deduction, is above $182,100 ($364,200 if married filing jointly), or you're a patron of an agricultural or horticultural cooperative.*

| **Part I** | **Trade, Business, or Aggregation Information** |
|---|---|

*Complete Schedules A, B, and/or C (Form 8995-A), as applicable, before starting Part I. Attach additional worksheets when needed. See instructions.*

| 1 | **(a)** Trade, business, or aggregation name | **(b)** Check if specified service | **(c)** Check if aggregation | **(d)** Taxpayer identification number | **(e)** Check if patron |
|---|---|---|---|---|---|
| A | K1S: SCHEDULE F - FARM | ☐ | ☐ | 46-1441988 | ☐ |
| B | K1S: INNOVATIVE FORENSIC INVESTIGAT | ☐ | ☐ | 84-3087934 | ☐ |
| C | K1P: MOORE FARMS EQUIPMENT LLC | ☐ | ☐ | 85-0525169 | ☐ |

| **Part II** | **Determine Your Adjusted Qualified Business Income** |
|---|---|

| | | | **A** | **B** | **C** |
|---|---|---|---|---|---|
| 2 | Qualified business income from the trade, business, or aggregation. See instructions | 2 | 0 | 0 | 22,828 |
| 3 | Multiply line 2 by 20% (0.20). If your taxable income is $182,100 or less ($364,200 if married filing jointly), skip lines 4 through 12 and enter the amount from line 3 on line 13 | 3 | 0 | 0 | 4,566 |
| 4 | Allocable share of W-2 wages from the trade, business, or aggregation | 4 | 0 | 0 | 0 |
| 5 | Multiply line 4 by 50% (0.50) | 5 | | | |
| 6 | Multiply line 4 by 25% (0.25) | 6 | | | |
| 7 | Allocable share of the unadjusted basis immediately after acquisition (UBIA) of all qualified property | 7 | 0 | 0 | 0 |
| 8 | Multiply line 7 by 2.5% (0.025) | 8 | | | |
| 9 | Add lines 6 and 8 | 9 | 0 | 0 | 0 |
| 10 | Enter the greater of line 5 or line 9 | 10 | 0 | 0 | 0 |
| 11 | W-2 wage and UBIA of qualified property limitation. Enter the smaller of line 3 or line 10 | 11 | 0 | 0 | 0 |
| 12 | Phased-in reduction. Enter the amount from line 26, if any | 12 | | | |
| 13 | Qualified business income deduction before patron reduction. Enter the greater of line 11 or line 12 | 13 | 0 | 0 | 0 |
| 14 | Patron reduction. Enter the amount from Schedule D (Form 8995-A), line 6, if any. See instructions | 14 | | | |
| 15 | Qualified business income component. Subtract line 14 from line 13 | 15 | 0 | 0 | 0 |
| 16 | Total qualified business income component. Add all amounts reported on line 15 | 16 | | | |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**     Form **8995-A** (2023)

EEA

| Form **8995-A** | **Qualified Business Income Deduction** | OMB No. 1545-2294 |
|---|---|---|

**Attach to your tax return.**

Department of the Treasury
Internal Revenue Service

**Go to *www.irs.gov/Form8995A* for instructions and the latest information.**

**2023**
Attachment
Sequence No. **55A**

| Name(s) shown on return | Your taxpayer identification number |
|---|---|
| GLENN R & JENNIFER M MOORE | ▆▆▆-4814 |

**Note:** *You can claim the qualified business income deduction **only** if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural or horticultural cooperative. See instructions.*

*Use this form if your taxable income, before your qualified business income deduction, is above $182,100 ($364,200 if married filing jointly), or you're a patron of an agricultural or horticultural cooperative.*

**Part I** — **Trade, Business, or Aggregation Information**

*Complete Schedules A, B, and/or C (Form 8995-A), as applicable, before starting Part I. Attach additional worksheets when needed. See instructions.*

| 1 | (a) Trade, business, or aggregation name | (b) Check if specified service | (c) Check if aggregation | (d) Taxpayer identification number | (e) Check if patron |
|---|---|---|---|---|---|
| A | K1P: CROPS | ☐ | ☐ | 81-2397175 | ☐ |
| B | K1P: CROPS-SOUTHERN FARMS PARTNERSH | ☐ | ☐ | 81-2397175 | ☐ |
| C | K1P: CROPS | ☐ | ☐ | 81-2397175 | ☐ |

**Part II** — **Determine Your Adjusted Qualified Business Income**

| | | | A | B | C |
|---|---|---|---|---|---|
| 2 | Qualified business income from the trade, business, or aggregation. See instructions | 2 | 20,653 | 106 | 20,653 |
| 3 | Multiply line 2 by 20% (0.20). If your taxable income is $182,100 or less ($364,200 if married filing jointly), skip lines 4 through 12 and enter the amount from line 3 on line 13 | 3 | 4,131 | 21 | 4,131 |
| 4 | Allocable share of W-2 wages from the trade, business, or aggregation | 4 | 0 | 0 | 0 |
| 5 | Multiply line 4 by 50% (0.50) | 5 | | | |
| 6 | Multiply line 4 by 25% (0.25) | 6 | | | |
| 7 | Allocable share of the unadjusted basis immediately after acquisition (UBIA) of all qualified property | 7 | 168,531 | 0 | 168,530 |
| 8 | Multiply line 7 by 2.5% (0.025) | 8 | 4,213 | | 4,213 |
| 9 | Add lines 6 and 8 | 9 | 4,213 | 0 | 4,213 |
| 10 | Enter the greater of line 5 or line 9 | 10 | 4,213 | 0 | 4,213 |
| 11 | W-2 wage and UBIA of qualified property limitation. Enter the smaller of line 3 or line 10 | 11 | 4,131 | 0 | 4,131 |
| 12 | Phased-in reduction. Enter the amount from line 26, if any | 12 | | | |
| 13 | Qualified business income deduction before patron reduction. Enter the greater of line 11 or line 12 | 13 | 4,131 | 0 | 4,131 |
| 14 | Patron reduction. Enter the amount from Schedule D (Form 8995-A), line 6, if any. See instructions | 14 | | | |
| 15 | Qualified business income component. Subtract line 14 from line 13 | 15 | 4,131 | 0 | 4,131 |
| 16 | Total qualified business income component. Add all amounts reported on line 15 | 16 | | | |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

Form **8995-A** (2023)

EEA

| Form **8995-A** | **Qualified Business Income Deduction** | OMB No. 1545-2294 |
|---|---|---|
| | **Attach to your tax return.** | **2023** |
| Department of the Treasury Internal Revenue Service | **Go to www.irs.gov/Form8995A for instructions and the latest information.** | Attachment Sequence No. **55A** |

| Name(s) shown on return | Your taxpayer identification number |
|---|---|
| GLENN R & JENNIFER M MOORE | ███████-4814 |

**Note:** *You can claim the qualified business income deduction* **only** *if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural or horticultural cooperative. See instructions.*

*Use this form if your taxable income, before your qualified business income deduction, is above $182,100 ($364,200 if married filing jointly), or you're a patron of an agricultural or horticultural cooperative.*

| **Part I** | **Trade, Business, or Aggregation Information** |
|---|---|

*Complete Schedules A, B, and/or C (Form 8995-A), as applicable, before starting Part I. Attach additional worksheets when needed. See instructions.*

| 1 | (a) Trade, business, or aggregation name | (b) Check if specified service | (c) Check if aggregation | (d) Taxpayer identification number | (e) Check if patron |
|---|---|---|---|---|---|
| A | K1P: CROPS-SOUTHERN FARMS PARTNERSH | ☐ | ☐ | 81-2397175 | ☐ |
| B | K1S: MOORE FARMS OF SKIPPERS LLC | ☐ | ☐ | 46-1441988 | ☐ |
| C | | ☐ | ☐ | | ☐ |

| **Part II** | **Determine Your Adjusted Qualified Business Income** |
|---|---|

| | | | A | B | C |
|---|---|---|---|---|---|
| 2 | Qualified business income from the trade, business, or aggregation. See instructions | 2 | 106 | 384,252 | |
| 3 | Multiply line 2 by 20% (0.20). If your taxable income is $182,100 or less ($364,200 if married filing jointly), skip lines 4 through 12 and enter the amount from line 3 on line 13 | 3 | 21 | 76,850 | |
| 4 | Allocable share of W-2 wages from the trade, business, or aggregation | 4 | 0 | 0 | |
| 5 | Multiply line 4 by 50% (0.50) | 5 | | | |
| 6 | Multiply line 4 by 25% (0.25) | 6 | | | |
| 7 | Allocable share of the unadjusted basis immediately after acquisition (UBIA) of all qualified property | 7 | 0 | 0 | |
| 8 | Multiply line 7 by 2.5% (0.025) | 8 | | | |
| 9 | Add lines 6 and 8 | 9 | 0 | 0 | |
| 10 | Enter the greater of line 5 or line 9 | 10 | 0 | 0 | |
| 11 | W-2 wage and UBIA of qualified property limitation. Enter the smaller of line 3 or line 10 | 11 | 0 | 0 | |
| 12 | Phased-in reduction. Enter the amount from line 26, if any | 12 | | | |
| 13 | Qualified business income deduction before patron reduction. Enter the greater of line 11 or line 12 | 13 | 0 | 0 | |
| 14 | Patron reduction. Enter the amount from Schedule D (Form 8995-A), line 6, if any. See instructions | 14 | | | |
| 15 | Qualified business income component. Subtract line 14 from line 13 | 15 | 0 | 0 | |
| 16 | Total qualified business income component. Add all amounts reported on line 15 | 16 | | | |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**                    Form **8995-A** (2023)

EEA

# SCHEDULE C
## (Form 8995-A)

(Rev. December 2022)
Department of the Treasury
Internal Revenue Service

# Loss Netting and Carryforward

**Attach to Form 8995-A.**

**Go to www.irs.gov/Form8995A for instructions and the latest information.**

OMB No. 1545-2294

Attachment
Sequence No. **55D**

Name(s) shown on return

GLENN R & JENNIFER M MOORE

**Your taxpayer identification number**

████-4814

*If you have more than three trades, businesses, or aggregations, complete and attach as many Schedules C as needed. See instructions.*

| 1 | Trade, business, or aggregation name | | **(a)** Qualified business income/(loss) | **(b)** Reduction for loss netting (see instructions) | **(c)** Adjusted qualified business income (Combine (a) and (b). If zero or less, enter -0-.) |
|---|---|---|---|---|---|
| Schedule E: GEENSVILLE COUNTY, SKIPPERS, VA 238 | | | 3,010 | (929) | 2,081 |
| Schedule E: 5254 SKIPPERS RD, SKIPPERS, VA 2387 | | | (108,428) | | 0 |
| Schedule E: GREENSVILLE COUNTY, SKIPPERS, VA 23 | | | 99,846 | (30,778) | 69,068 |
| K1S: SCHEDULE F - FARM | 46-1441988 | | (38,404) | | 0 |
| K1S: INNOVATIVE FORENSIC INVESTIGATIO | 84-3087934 | | (69,112) | | 0 |
| K1P: MOORE FARMS EQUIPMENT LLC | 85-0525169 | | 33,000 | (10,172) | 22,828 |
| K1P: CROPS | 81-2397175 | | 29,857 | (9,204) | 20,653 |
| K1P: CROPS-SOUTHERN FARMS PARTNERSHIP | 81-2397175 | | 152 | (46) | 106 |
| K1P: CROPS | 81-2397175 | | 29,857 | (9,204) | 20,653 |
| K1P: CROPS-SOUTHERN FARMS PARTNERSHIP | 81-2397175 | | 152 | (46) | 106 |
| K1S: MOORE FARMS OF SKIPPERS LLC | 46-1441988 | | 555,477 | (171,225) | 384,252 |

| | | | |
|---|---|---|---|
| **2** | Qualified business net (loss) carryforward from prior years. See instructions . . . . . . . . . . . . . . . . . | **2** | ( 15,660 ) |
| **3** | Total of the trades, businesses, or aggregations losses. Combine the negative amounts on lines 1, column (a), and 2 for all trades, businesses, or aggregations . . . . . . . . . . . . . . . . . . . . | **3** | ( 231,604 ) |
| **4** | Total of the trades, businesses, or aggregations income. Add the positive amounts on line 1, column (a), for all trades, businesses, or aggregations . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 751,351 |
| **5** | Losses netted with income of other trades, businesses, or aggregations. Enter in the parentheses on line 5 the smaller of the absolute value of line 3 or line 4. Allocate this amount to each of the trades, businesses, or aggregations on line 1, column (b) . . . . . . . . . . . . . . . . . . . . . . | **5** | ( 231,604 ) |
| **6** | Qualified business net (loss) carryforward. Subtract line 5 from line 3. If zero or more, enter -0- . . . . . . . . . | **6** | ( 0 ) |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**   **Schedule C (Form 8995-A) (Rev. 12-2022)**

EEA

# Depreciation Detail Listing

**2023**

| * Item is included in UBIA |
| for Section 199A calculations. |
| See "UBIA" in lower right corner. |

RPM VENTURES LLC
(This page is not filed with the return. It is for your records only.)

PAGE  1

Name(s) as shown on return

**Social security number/EIN**

GLENN R & JENNIFER M MOORE

██████-4814

| No. | Description | Date | Cost | Basis Adjustment | Business percentage | Section 179 | Bonus depreciation | Depreciable Basis | Life | Method | Rate | Prior Depreciation | Current Depreciation | Accumulated Depreciation | AMT Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Assets Sold/Abandoned | | | | | | | | | | | | | | |
| 1 | 310 CEDAR LANE-DWELLI | 05-04-2018 | 93,601 | 93,601 | 100.00 | | | 0 | 27.5 | | 0 | 2,127 | | 2,127 | |
| 1 | LAND | 05-04-2018 | 10,000 | | 100.00 | | | 0 | | NDA | 0 | | | | |
| 3 | RPM VENTURES BUILDING | 07-01-2022 | 150,000 | | 100.00 | | | 150,000 | 39 | SL    MM | .534 | 1,763 | 801 | 2,564 | 801 |
| | Totals | | 253,601 | | | | | 150,000 | | | | 3,890 | 801 | 4,691 | 801 |

| | | | |
|---|---|---|---|
| Land Amount | 10,000 | CY 179 and CY Bonus | ST ADJ: |
| Net Depreciable Cost | 243,601 | TOTAL CY Depr including 179/bonus    801 | |

**Next Year's Depreciation Worksheet**

(This page is not filed with the return. It is for your records only.)

**2023**

| Name(s) as shown on return | | | | | | | Tax ID Number |
|---|---|---|---|---|---|---|---|
| GLENN R & JENNIFER M MOORE | | | | | | | ▮▮▮▮-4814 |

| Form | Multi-Form | Description | Date | Basis | Method | Life | Deduction |
|---|---|---|---|---|---|---|---|
| 4835 | 0 | CASE MAGNUM 315 ROW CROP | 07-27-2021 | | 150 DBHY | 5 | |

**Nonrecaptured Net Section 1231
Losses Carryover Worksheet**

(This page is not filed with the return. It is for your records only.)

**2023**

Name(s) as shown on return

**GLENN R & JENNIFER M MOORE**

Tax ID Number

■■■■-4814

| Year Carried From | Nonrecaptured net Sec 1231 loss | Amount Used In 2023 | Remaining Carryover |
|---|---|---|---|
| 2018 | 0 | | 0 |
| 2019 | 0 | | 0 |
| 2020 | 0 | | 0 |
| 2021 | 101,598 | | 101,598 |
| 2022 | 0 | | 0 |
| 2023 | 30,919 | | 30,919 |
| **Totals** | 132,517 | | 132,517 |

Net Section 1231 gains are generally treated as long-term capital gains; however, they are treated as ordinary gains to the extent of any net Section 1231 losses recognized in the prior five years. The above worksheet shows the balance of any remaining nonrecaptured net Section 1231 losses that haven't expired or been offset by net Section 1231 gains that will carry over to next year. (The amount will be carried over to Form 4797, line 8, if line 7 results in a gain on the 2024 tax return.) Code Sec. 1231(c)(1-2).

WK_1231C.LD

**Exhibit B**

| Form **1120-S** | | **U.S. Income Tax Return for an S Corporation** | | OMB No. 1545-0123 |
|---|---|---|---|---|

**Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.**

**Go to www.irs.gov/Form1120S for instructions and the latest information.**

Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023 or tax year beginning _____ , 2023, ending _____ , 20 ___

| **A** S election effective date | | Name | **D** Employer identification number |
|---|---|---|---|
| **01-01-2014** | TYPE OR PRINT | MOORE FARMS OF SKIPPERS LLC | 46-1441988 |
| **B** Business activity code number (see instructions) | | Number, street, and room or suite no. If a P.O. box, see instructions. PO BOX 10 | **E** Date incorporated 01-01-2013 |
| **111900** | | City or town, state or province, country, and ZIP or foreign postal code | **F** Total assets (see instructions) |
| **C** Check if Sch. M-3 attached ☐ | | SKIPPERS          VA     23879 | $                    0 |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . . . . . 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

| | | | | | |
|---|---|---|---|---|---|
| **Income** | **1 a** | Gross receipts or sales | 1,042 **b** Less Returns and allowances _____ **c** Balance | **1c** | 1,042 |
| | **2** | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . | | **2** | |
| | **3** | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . | | **3** | 1,042 |
| | **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . . . . | | **4** | 529,922 |
| | **5** | Other income (loss) (see instructions - attach statement) . . . . . . . . . . **Statement #1** | | **5** | 50,618 |
| | **6** | **Total income (loss).** Add lines 3 through 5 . . . . . . . . . . . . . . | | **6** | 581,582 |
| **Deductions** (see instructions for limitations) | **7** | Compensation of officers (see instructions - attach Form 1125-E) . . . . . . | | **7** | |
| | **8** | Salaries and wages (less employment credits) . . . . . . . . . . . . . | | **8** | |
| | **9** | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . | | **9** | |
| | **10** | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . | | **10** | |
| | **11** | Rents . . . . . . . . . . . . . . . . . . . . . . . . . . | | **11** | |
| | **12** | Taxes and licenses . . . . . . . . . . . . . . . . . . . . . | | **12** | |
| | **13** | Interest (see instructions) . . . . . . . . . . . . . . . . . . . | | **13** | 10,705 |
| | **14** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . . . | | **14** | |
| | **15** | Depletion **(Do not deduct oil and gas depletion.)** . . . . . . . . . . | | **15** | |
| | **16** | Advertising . . . . . . . . . . . . . . . . . . . . . . . . | | **16** | |
| | **17** | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . | | **17** | |
| | **18** | Employee benefit programs . . . . . . . . . . . . . . . . . . . | | **18** | |
| | **19** | Energy efficient commercial buildings deduction (attach Form 7205) . . . . . | | **19** | |
| | **20** | Other deductions (attach statement) . . . . . . . . . . . . . **Statement #2** | | **20** | 79,359 |
| | **21** | **Total deductions.** Add lines 7 through 20 . . . . . . . . . . . . . | | **21** | 90,064 |
| | **22** | **Ordinary business income (loss).** Subtract line 21 from line 6 . . . . . . | | **22** | 491,518 |
| **Tax and Payments** | **23 a** | Excess net passive income or LIFO recapture tax (see instructions) . . . . . | **23a** | | |
| | **b** | Tax from Schedule D (Form 1120-S) . . . . . . . . . . . . . . . | **23b** | | |
| | **c** | Add lines 23a and 23b (see instructions for additional taxes) . . . . . . . | | **23c** | |
| | **24 a** | Current year's estimated tax payments and preceding year's overpayment credited to the current year . . . . . . . . . . . . . . . . . | **24a** | | |
| | **b** | Tax deposited with Form 7004 . . . . . . . . . . . . . . . . | **24b** | | |
| | **c** | Credit for federal tax paid on fuels (attach Form 4136) . . . . . . . . | **24c** | | |
| | **d** | Elective payment election amount from Form 3800 . . . . . . . . . . | **24d** | | |
| | **z** | Add lines 24a through 24d . . . . . . . . . . . . . . . . . | | **24z** | |
| | **25** | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . . . . . . . . ☐ | | **25** | |
| | **26** | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed . . . . . . . . | | **26** | |
| | **27** | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid . . . . . . . . | | **27** | |
| | **28** | Enter amount from line 27: **Credited to 2024 estimated tax** _____ **Refunded** . | | **28** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date | Title |
|---|---|---|
| GLENN MOORE | 03-18-2024 | MEMBER |

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| STEPHEN B ABERNATHY, EA | STEPHEN B ABERNATHY, EA | 03-18-2024 | | P00114224 |
| Firm's name   A AND ACCOUNTING AND TAX SERVICE IN | | | Firm's EIN | 54-1441989 |
| Firm's address   205 HICKSFORD AVE | | | Phone no. | |
| Emporia VA 23847 | | | | (434)336-0402 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1120-S** (2023)

EEA

Form 1120-S (2023)   MOORE FARMS OF SKIPPERS INC    46-1441988    Page **2**

| **Schedule B** | **Other Information** (see instructions) | | | | Yes | No |
|---|---|---|---|---|---|---|

**1** Check accounting method: **a** ☒ Cash   **b** ☐ Accrual
   **c** ☐ Other (specify) _____

**2** See the instructions and enter the:
   **a** Business activity   FARMING _____   **b** Product or service   CROPS _____

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . . . .

**4** At the end of the tax year, did the corporation:
   **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage of Stock Owned | **(v)** If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

   **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . | | X

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5 a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . . . . . .
   If "Yes," complete lines (i) and (ii) below.
   **(i)** Total shares of restricted stock   . . . . . . . . . . . . . . . . . _____
   **(ii)** Total shares of non-restricted stock   . . . . . . . . . . . . . . . _____
   **b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . . . .
   If "Yes," complete lines (i) and (ii) below.
   **(i)** Total shares of stock outstanding at the end of the tax year . . . . . . . _____
   **(ii)** Total shares of stock outstanding if all instruments were executed   . . . _____

**6** Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount. . . . . . . . . . . . . ☐
   If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . . . . . .   $ _____

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**10** Does the corporation satisfy one or more of the following? See instructions   . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.
   **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense.
   **c** The corporation is a tax shelter and the corporation has business interest expense.
   If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X
   **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.
   **b** The corporation's total assets at the end of the tax year were less than $250,000.
   If "Yes," the corporation is not required to complete Schedules L and M-1.

EEA                                                                                    Form **1120-S** (2023)

Form 1120S (2023)    MOORE FARMS OF SKIPPERS LLC                46-1441988              Page **3**

| Schedule B | Other Information (see instructions) *(continued)* | | Yes | No |
|---|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| | If "Yes," enter the amount of principal reduction  . . . . . . . . . . . . . . . . . . . . . . . . $ | | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . . . . . . . | | | |
| 14 a | Did the corporation make any payments in 2023 that would require it to file Form(s) 1099? . . . . . . . . . . . . . . . . . . . . | | | |
| b | If "Yes," did or will the corporation file required Form(s) 1099?. . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund?. . . . . . . . . . . . . . . . . . . . . . | | | X |
| | If "Yes," enter the amount from Form 8996, line 15  . . . . . . . . . . . . . . . . . . . . . . $ | | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions  . . . . . . | | ☐ | ☐ |

| Schedule K | | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary business income (loss) (page 1, line 22) . . . . . . . . . . . . . . . . . . | 1 | 491,518 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . . . . . . . . | 2 | |
| | 3a | Other gross rental income (loss)  . . . . . . . . . . . . .  **3a** | | |
| | b | Expenses from other rental activities (attach statement)  . . . . . . . .  **3b** | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a  . . . . . . . . . . | 3c | |
| | 4 | Interest income  . . . . . . . . . . . . . . . . . . . | 4 | |
| | 5 | Dividends: **a** Ordinary dividends  . . . . . . . . . . . . . . . . . . | 5a | |
| | | **b** Qualified dividends  . . . . . . . . . . . . .  **5b** | | |
| | 6 | Royalties  . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . . . . . . | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)). . . . . . . . . . | 8a | |
| | b | Collectibles (28%) gain (loss) . . . . . . . . . . .  **8b** | | |
| | c | Unrecaptured section 1250 gain (attach statement)  . . . . . . . . . .  **8c** | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . . . . . . | 9 | 25,555 |
| | 10 | Other income (loss) (see instructions)  . . . . . . . Type: | 10 | |
| Deductions | 11 | Section 179 deduction (attach Form 4562) . . . . . . . . . . . . . . . . . . | 11 | |
| | 12a | Charitable contributions | 12a | |
| | b | Investment interest expense  . . . . . . . . . . . . . . . . . . . . . | 12b | |
| | c | Section 59(e)(2) expenditures  . . . . . . . . . Type: | 12c | |
| | d | Other deductions (see instructions)  . . . . . . . . Type: | 12d | |
| Credits | 13a | Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . . . . . . . . | 13a | |
| | b | Low-income housing credit (other) | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable). . . . . . . . . | 13c | |
| | d | Other rental real estate credits (see instructions)  . .  Type: | 13d | |
| | e | Other rental credits (see instructions)  . . . . . .  Type: | 13e | |
| | f | Biofuel producer credit (attach Form 6478)  . . . . . . . . . . . . . . . . . . | 13f | |
| | g | Other credits (see instructions)  . . . . . . . . . .  Type: | 13g | |
| Inter-national | | **Qualified for exception to filing Schedule K-2** | | |
| | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance . . . . . . . . . .  ☐ | | |
| Alternative Minimum Tax (AMT) Items | 15a | Post-1986 depreciation adjustment  . . . . . . . . . . . . . . . . . . . . | 15a | |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . | 15b | |
| | c | Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . . . . | 15c | |
| | d | Oil, gas, and geothermal properties - gross income  . . . . . . . . . . . . . | 15d | |
| | e | Oil, gas, and geothermal properties - deductions  . . . . . . . . . . . . . | 15e | |
| | f | Other AMT items (attach statement) . . . . . . . . . . . . . . . . . . . . | 15f | |
| Items Affecting Shareholder Basis | 16a | Tax-exempt interest income  . . . . . . . . . . . . . . . . . . . . | 16a | |
| | b | Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . | 16b | |
| | c | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . | 16c | |
| | d | Distributions (attach statement if required) (see instructions)  . . . . . . . . . . . . . . . . . | 16d | 1,123,968 |
| | e | Repayment of loans from shareholders  . . . . . . . . . . . . . . . . . . | 16e | |
| | f | Foreign taxes paid or accrued . . . . . . . . . . . . . . . . . . . . . | 16f | |

EEA                                                                              Form **1120-S** (2023)

Form 1120-S (2023) MOORE FARMS OF SKIPPERS LLC                                     46-1441988                Page **4**

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|

**Other Information**

| 17a | Investment income | 17a | |
| b | Investment expenses | 17b | |
| c | Dividend distributions paid from accumulated earnings and profits | 17c | |
| d | Other items and amounts (attach statement)                    Statement #18 | | |

**Reconciliation**

| 18 | **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | 18 | 517,073 |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | (a) | (b) | (c) | (d) |
| 1 | Cash | | 613 | | 0 |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | 882,231 | | 32,647 | |
| b | Less accumulated depreciation | ( 882,231 ) | | ( 32,647 ) | |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (attach statement) | | | | |
| 15 | Total assets | | 613 | | 0 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach statement) | | | | |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | | | |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings | | 613 | | 0 |
| 25 | Adjustments to shareholders' equity (attach statement) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | 613 | | 0 |

EEA                                                                                              Form **1120-S** (2023)

Form 1120-S (2023)  MOORE FARMS OF SKIPPERS LLC                                    46-1441988                Page **5**

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books . . . . . . . . . | (416,890) | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2,  3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | **a** | Tax-exempt interest  $ _____ | |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 16f (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | |
| **a** | Depreciation  $            933,963 | | **a** | Depreciation  $ _____ | |
| **b** | Travel and entertainment  $ _____ | | | | |
| | | 933,963 | **7** | Add lines 5 and 6  . . . . . . . . . . . . . . | |
| **4** | Add lines 1 through 3  . . . . . . . . . . . . | 517,073 | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | 517,073 |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account |
|---|---|

(see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year  . . . . . . . . . . | 606,895 | | | |
| **2** | Ordinary income from page 1, line 22  . . . . . . . . | 491,518 | | | |
| **3** | Other additions   . . . . . **Statement.#29** . . . . | 25,555 | | | |
| **4** | Loss from page 1, line 22  . . . . . . . . . . . . . | ( ) | | | |
| **5** | Other reductions  . . . . . . . . . . . . . . . . . | ( ) | | | ( ) |
| **6** | Combine lines 1 through 5  . . . . . . . . . . . . . | 1,123,968 | | | |
| **7** | Distributions  . . . . . . . . . . . . . . . . . . . | 1,123,968 | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6  . . . . . . . . . . . . . . . . . . . . . . | | | | |

EEA                                                                                          Form **1120-S** (2023)

| SCHEDULE F (Form 1040) | Profit or Loss From Farming | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | **Attach to Form 1040, 1040-SR, 1040-SS, 1040-NR, 1041, or 1065.**<br>**Go to www.irs.gov/ScheduleF for instructions and the latest information.** | **2023**<br>Attachment Sequence No. **14** |

| Name of proprietor | Social security number (SSN) |
|---|---|
| **For Information Purposes Only** | |

| A Principal crop or activity | B Enter code from Part IV | C Accounting method:<br>☐ Cash ☐ Accrual | D **Employer ID number (EIN)** (see instr) |
|---|---|---|---|

E Did you "materially participate" in the operation of this business during 2023? If "No," see instructions for limit on passive losses . . ☐ Yes ☐ No

F Did you make any payments in 2023 that would require you to file Form(s) 1099? See instructions . . . . . . . . . . . . . . . ☐ Yes ☐ No

G If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

### Part I — Farm Income - Cash Method. Complete Parts I and II. (Accrual method. Complete Parts II and III, and Part I, line 9.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1a | Sales of purchased livestock and other resale items (see instructions) . . . . . . . . . | | | 1a | | | |
| b | Cost or other basis of purchased livestock or other items reported on line 1a . . . . . . | | | 1b | | | |
| c | Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | 1c | |
| 2 | Sales of livestock, produce, grains, and other products you raised . . . . . . . . . . . . . . . . . | | | | | 2 | 1,042 |
| 3a | Cooperative distributions (Form(s) 1099-PATR) . . . | 3a | | 3b | Taxable amount . . . . . | 3b | |
| 4a | Agricultural program payments (see instructions) . . | 4a | | 4b | Taxable amount . . . . . | 4b | 50,618 |
| 5a | Commodity Credit Corporation (CCC) loans reported under election . . . . . . . . . . | | | | | 5a | |
| b | CCC loans forfeited . . . . . . . . . . . . . . . | 5b | | 5c | Taxable amount . . . . . | 5c | |
| 6 | Crop insurance proceeds and federal crop disaster payments (see instructions): | | | | | | |
| a | Amount received in 2023 . . . . . . . . . . . . | 6a | | 6b | Taxable amount . . . . . | 6b | |
| c | If election to defer to 2024 is attached, check here . . . . . . . . . . . ☐ | | 6d | Amount deferred from 2022 | | 6d | |
| 7 | Custom hire (machine work) income . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | 7 | |
| 8 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . . . . . . . | | | | | 8 | |
| 9 | **Gross income.** Add amounts in the right column (lines 1c, 2, 3b, 4b, 5a, 5c, 6b, 6d, 7, and 8). If you use the accrual method, enter the amount from Part III, line 50. See instructions . . . . . . . . . . . . . . . . . . . . . . | | | | | 9 | 51,660 |

### Part II — Farm Expenses - Cash and Accrual Method. Do not include personal or living expenses. See instructions.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10 | Car and truck expenses (see instructions). Also attach **Form 4562**. . | 10 | | 23 | Pension and profit-sharing plans . . | 23 | |
| 11 | Chemicals . . . . . . . . . . . . . | 11 | | 24 | Rent or lease (see instructions): | | |
| 12 | Conservation expenses (see instructions) . | 12 | | a | Vehicles, machinery, equipment . . . | 24a | |
| 13 | Custom hire (machine work) . . . . . | 13 | | b | Other (land, animals, etc.) . . . . . . | 24b | |
| 14 | Depreciation and section 179 expense (see instructions) . . . . . . . . . . | 14 | | 25 | Repairs and maintenance . . . . . . | 25 | |
| | | | | 26 | Seeds and plants . . . . . . . . . | 26 | |
| 15 | Employee benefit programs other than on line 23 . . . . . . . . . . . . . . | 15 | | 27 | Storage and warehousing . . . . . . | 27 | |
| | | | | 28 | Supplies . . . . . . . . . . . . . | 28 | |
| 16 | Feed . . . . . . . . . . . . . . . | 16 | | 29 | Taxes . . . . . . . . . . . . . . . | 29 | |
| 17 | Fertilizers and lime . . . . . . . . . | 17 | | 30 | Utilities . . . . . . . . . . . . . . | 30 | |
| 18 | Freight and trucking . . . . . . . . | 18 | | 31 | Veterinary, breeding, and medicine . | 31 | |
| 19 | Gasoline, fuel, and oil . . . . . . . | 19 | | 32 | Other expenses (specify): | | |
| 20 | Insurance (other than health) . . . . | 20 | | a | **SEE OVERFLOW** | 32a | 79,359 |
| 21 | Interest (see instructions): | | | b | | 32b | |
| a | Mortgage (paid to banks, etc.) . . . . | 21a | | c | | 32c | |
| b | Other . . . . . . . . . . . . . . . | 21b | 10,705 | d | | 32d | |
| 22 | Labor hired (less employment credits) . | 22 | | e | | 32e | |
| | | | | f | | 32f | |
| 33 | **Total expenses.** Add lines 10 through 32f. If line 32f is negative, see instructions . . . . . . . . . . . . . . . . . | | | | | 33 | 90,064 |
| 34 | **Net farm profit or (loss).** Subtract line 33 from line 9 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | 34 | (38,404) |

If a profit, stop here and see instructions for where to report. If a loss, complete line 36.

35 Reserved for future use.

36 Check the box that describes your investment in this activity and see instructions for where to report your loss:

a ☐ All investment is at risk.    b ☐ Some investment is not at risk.

**For Paperwork Reduction Act Notice, see the separate instructions.**    Schedule F (Form 1040) 2023

EEA

671121

| | | | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |
|---|---|---|---|---|---|---|

**Schedule K-1**
**(Form 1120-S)**

**2023**

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year

beginning _____ 2023 _____ ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.**          **See separate instructions.**

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number
**46-1441988**

**B** Corporation's name, address, city, state, and ZIP code
**MOORE FARMS OF SKIPPERS LLC**

**PO BOX 10**

**SKIPPERS                    VA   23879**

**C** IRS Center where corporation filed return
**KANSAS CITY**

**D** Corporation's total number of shares
Beginning of tax year  . . . . . . . .          **100**
End of tax year  . . . . . . . . . . .          **100**

| **Part II** | **Information About the Shareholder** |
|---|---|

**E** Shareholder's identifying number
**▇▇▇▇▇-4814**

**F** Shareholder's name, address, city, state, and ZIP code
**GLENN MOORE**

**PO BOX 10**
**SKIPPERS                    VA   23879**

**G** Current year allocation percentage  . . . . . .  **100.00000 %**

**H** Shareholder's number of shares
Beginning of tax year  . . . . . . . .          **100**
End of tax year  . . . . . . . . . . .          **100**

**I** Loans from shareholder
Beginning of tax year  . . . . . . . .  $ _____
End of tax year  . . . . . . . . . . .  $ _____

For IRS Use Only

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| # | Item | # | Item |
|---|---|---|---|
| **1** | Ordinary business income (loss)  **491,518** | **13** | Credits |
| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | | |
| **4** | Interest income | | |
| **5a** | Ordinary dividends | | |
| **5b** | Qualified dividends | **14** | Schedule K-3 is attached if checked  . . . . . . . ☐ |
| **6** | Royalties | **15** | Alternative minimum tax (AMT) items |
| **7** | Net short-term capital gain (loss) | | |
| **8a** | Net long-term capital gain (loss) | | |
| **8b** | Collectibles (28%) gain (loss) | | |
| **8c** | Unrecaptured section 1250 gain | | |
| **9** | Net section 1231 gain (loss)  **25,555** | **16**  **D** | Items affecting shareholder basis  **1,123,968** |
| **10** | Other income (loss) | | |
| | | **17**  **K*** | Other information  **K1_179** |
| **11** | Section 179 deduction | **AC** | **1,042** |
| **12** | Other deductions | **V*** | **STMT** |
| **18** | ☐ More than one activity for at-risk purposes* | | |
| **19** | ☐ More than one activity for passive activity purposes* | | |

* See attached statement for additional information.

Form **4797**

Department of the Treasury
Internal Revenue Service

# Sales of Business Property

**(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))**

**Attach to your tax return.**

**Go to** *www.irs.gov/Form4797* **for instructions and the latest information.**

OMB No. 1545-0184

**2023**

Attachment
Sequence No. **27**

| Name(s) shown on return | Identifying number |
|---|---|
| MOORE FARMS OF SKIPPERS LLC | 46-1441988 |

| | | | |
|---|---|---|---|
| **1a** | Enter the gross proceeds from sales or exchanges reported to you for 2023 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions . . . . . . . . . . . . . . . . . | **1a** | |
| **b** | Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1b** | |
| **c** | Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1c** | |

**Part I** | **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year** (see instructions)

| **2** | **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . | **3** | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . | **4** | |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . | **5** | |
| **6** | Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . | **6** | 25,555 |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows . . . . . . . . . | **7** | 25,555 |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| **8** | Nonrecaptured net section 1231 losses from prior years. See instructions . . . . . . . . . | **8** | |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions . . . . . . . . . . . . . . . . . . . . . . | **9** | |

**Part II** | **Ordinary Gains and Losses** (see instructions)

| **10** | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): |
|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| **11** | Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . | **11** | (                    ) |
| **12** | Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . . | **12** | |
| **13** | Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . | **13** | 529,922 |
| **14** | Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . | **14** | |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . | **15** | |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . | **16** | |
| **17** | Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . . | **17** | 529,922 |
| **18** | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | |
| **a** | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions . . . . . . . . . . | **18a** | |
| **b** | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 . . . . . . . . . . . . . . . . . . . . . | **18b** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2023)

EEA

Form 4797 (2023)   MOORE FARMS OF SKIPPERS LLC                                  46-1441988          Page **2**

## Part III   Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255
(see instructions)

| 19 **(a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) |
|---|---|---|
| **A** Statement #605 | | |
| **B** | | |
| **C** | | |
| **D** | | |

| | | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|---|
| | These columns relate to the properties on lines 19A through 19D. | | | | | |
| 20 | Gross sales price (**Note:** See line 1a before completing.) | 20 | 645,542 | | | |
| 21 | Cost or other basis plus expense of sale . . . . . . . . | 21 | 1,741,469 | | | |
| 22 | Depreciation (or depletion) allowed or allowable . . . . | 22 | 1,651,404 | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 . . . . . . | 23 | 90,065 | | | |
| 24 | Total gain. Subtract line 23 from line 20 . . . . . . . . | 24 | 555,477 | | | |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 . . . . . | 25a | | | | |
| b | Enter the **smaller** of line 24 or 25a . . . . . . . . . | 25b | 529,922 | | | |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975. See instructions   . . | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a. See instructions  . . . . . . . . . . . | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 . . . | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d . . . . . . . . . | 26e | | | | |
| f | Section 291 amount (corporations only)  . . . . . . . . | 26f | | | | |
| g | Add lines 26b, 26e, and 26f . . . . . . . . . . . . . . | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses  . . . . . . . . | 27a | | | | |
| b | Line 27a multiplied by applicable percentage. See instructions . | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b . . . . . . . . . | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion. See instructions | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a. . . . . . . . . . | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126. See instructions  . . . . . . | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a. See instructions . . | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | | |
|---|---|---|---|
| 30 | Total gains for all properties. Add property columns A through D, line 24 . . . . . . . . . . . . . . | 30 | 555,477 |
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 . . . . . . . . . . | 31 | 529,922 |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32 | 25,555 |

## Part IV   Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less
(see instructions)

| | | | **(a)** Section 179 | **(b)** Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years . . . . . . . . . . . . | 33 | | |
| 34 | Recomputed depreciation. See instructions  . . . . . . . . . . . . . . . . . . . . . . . . . | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report   . . . . | 35 | | |

EEA                                                                             Form **4797** (2023)

| | **Federal Supporting Statements** | **2023** **PG01** |
|---|---|---|
| Name(s) as shown on return | | Tax ID Number |
| MOORE FARMS OF SKIPPERS LLC | | 46-1441988 |

### FORM 1120S - LINE 5 - OTHER INCOME    Statement #1

| DESCRIPTION | AMOUNT |
|---|---|
| AGRICULTURAL PROGRAM PAYMENTS | 50,618 |
| **TOTAL** | **50,618** |

**PG01**
### FORM 1120S - LINE 20 - OTHER DEDUCTIONS    Statement #2

| DESCRIPTION | AMOUNT |
|---|---|
| LEGAL   PROFESSIONAL | 26,514 |
| CONTRACT SERVICES | 52,845 |
| **TOTAL** | **79,359** |

**PAGE 1**
### SCHEDULE K - LINE 17d - Other Items    Statement #18

| DESCRIPTION | AMOUNT |
|---|---|
| DISPOSITION OF PROPERTY WITH SECTION 179 DEDUCTIONS | 42,915 |
| GROSS RECEIPTS FOR SEC. 448(C) | 1,042 |

**PG01**
### SCHEDULE M-2 - LINE 3 OTHER ADJUSTMENTS    Statement #29

| DESCRIPTION | AMOUNT |
|---|---|
| NET SECTION 1231 GAIN | 25,555 |
| **TOTAL** | **25,555** |

STATMENT.LD

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | **Federal Supporting Statements** | | | | **2023** PG01 | | |

Name(s) as shown on return | Tax ID Number

MOORE FARMS OF SKIPPERS LLC

Tax ID Number: 46-1441988

FORM 4797 - PART 3

Statement #605

| | | | LINE 20 | LINE 21 | LINE 22 | LINE 24 | | LINE 25A | LINE 25B |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | ACQUIRED | SOLD | SALE PRICE | COST/BASIS | DEPR. | NET | | LINE 25A | LINE 25B |
| MODULAR BUILDING | 05-24-2006 | 08-11-2023 | 3,190 | 13,000 | 13,000 | 3,190 | | 13,000 | 3,190 |
| DESCRIPTION | ACQUIRED | SOLD | SALE PRICE | COST/BASIS | DEPR. | NET | | LINE 25A | LINE 25B |
| KMC PEANUT DIGGER | 11-02-2007 | 08-11-2023 | 41,250 | 17,200 | 17,200 | 41,250 | | 17,200 | 17,200 |
| DESCRIPTION | ACQUIRED | SOLD | SALE PRICE | COST/BASIS | DEPR. | NET | | LINE 25A | LINE 25B |
| CRUST B BOLL BUGGY | 08-15-2011 | 08-11-2023 | 7,040 | 35,368 | 35,368 | 7,040 | | 35,368 | 7,040 |
| DESCRIPTION | ACQUIRED | SOLD | SALE PRICE | COST/BASIS | DEPR. | NET | | LINE 25A | LINE 25B |
| CNH GRAIN DRILL | 10-31-2011 | 12-09-2023 | 16,500 | 25,033 | 25,033 | 16,500 | | 25,033 | 16,500 |
| DESCRIPTION | ACQUIRED | SOLD | SALE PRICE | COST/BASIS | DEPR. | NET | | LINE 25A | LINE 25B |
| BATWING BUSHOG | 11-03-2011 | 12-09-2023 | 9,700 | 17,033 | 17,033 | 9,700 | | 17,033 | 9,700 |
| DESCRIPTION | ACQUIRED | SOLD | SALE PRICE | COST/BASIS | DEPR. | NET | | LINE 25A | LINE 25B |
| KMC FIELD CULTIVAT | 02-22-2012 | 08-11-2023 | 3,905 | 2,400 | 2,400 | 3,905 | | 2,400 | 2,400 |
| DESCRIPTION | ACQUIRED | SOLD | SALE PRICE | COST/BASIS | DEPR. | NET | | LINE 25A | LINE 25B |
| JD 4830 SPREADER | 05-29-2012 | 12-09-2023 | 48,500 | 207,363 | 207,363 | 48,500 | | 207,363 | 48,500 |
| DESCRIPTION | ACQUIRED | SOLD | SALE PRICE | COST/BASIS | DEPR. | NET | | LINE 25A | LINE 25B |
| CASE IH DISK HARRO | 10-12-2012 | 12-09-2023 | 3,700 | 11,500 | 11,500 | 3,700 | | 11,500 | 3,700 |
| DESCRIPTION | ACQUIRED | SOLD | SALE PRICE | COST/BASIS | DEPR. | NET | | LINE 25A | LINE 25B |
| 2011 340 IH TRACTO | 09-01-2013 | 12-09-2023 | 55,500 | 189,694 | 189,694 | 55,500 | | 189,694 | 55,500 |
| DESCRIPTION | ACQUIRED | SOLD | SALE PRICE | COST/BASIS | DEPR. | NET | | LINE 25A | LINE 25B |
| 2013 290 IH TRACTO | 09-01-2013 | 12-09-2023 | 66,500 | 198,850 | 198,850 | 66,500 | | 198,850 | 66,500 |
| DESCRIPTION | ACQUIRED | SOLD | SALE PRICE | COST/BASIS | DEPR. | NET | | LINE 25A | LINE 25B |
| EQUIPMENT AUGUST A | 07-01-2010 | 08-11-2023 | 173,382 | 428,243 | 393,025 | 138,164 | | 393,025 | 138,164 |
| DESCRIPTION | ACQUIRED | SOLD | SALE PRICE | COST/BASIS | DEPR. | NET | | LINE 25A | LINE 25B |
| EQUIPMENT DECEMBER | 07-01-2010 | 12-09-2023 | 216,375 | 595,785 | 540,938 | 161,528 | | 540,938 | 161,528 |
| TOTAL | | | 645,542 | 1,741,469 | 1,651,404 | 555,477 | FORM 4797, LINE 31 = | | 529,922 |

STATMNT~.LD

# Depreciation Detail Listing

**2023**

FORM 1120S

PAGE  1

(This page is not filed with the return. It is for your records only.)

* Item is included in UBIA
for Section 199A calculations.
See "UBIA" in lower right corner.

| Name(s) as shown on return | | | | | | | | | | | | Social security number/EIN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOORE FARMS OF SKIPPERS LLC | | | | | | | | | | | | 46-1441988 |

| No. | Description | Date | Cost | Basis Adjustment | Business percentage | Section 179 | Bonus depreciation | Depreciable Basis | Life | Method | Rate | Prior Depreciation | Current Depreciation | Accumulated Depreciation | AMT Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | GRAIN BIN | 06-23-2013 | 32,647 | | 100.00 | PY   32,647 | | 0 | 7 | | 0 | 32,647 | | 32,647 | |
| | Assets Sold/Abandoned | | | | | | | | | | | | | | |
| 1 | MODULAR BUILDING | 05-24-2006 | 13,000 | | 100.00 | | | 13,000 | 7 | | 0 | 13,000 | | 13,000 | |
| 2 | KMC PEANUT DIGGER | 11-02-2007 | 17,200 | | 100.00 | | | 17,200 | 7 | | 0 | 17,200 | | 17,200 | |
| 3 | CRUST B BOLL BUGGY | 08-15-2011 | 35,368 | | 100.00 | | | 35,368 | 7 | | 0 | 35,368 | | 35,368 | |
| 4 | CNH GRAIN DRILL | 10-31-2011 | 25,033 | | 100.00 | | | 25,033 | 7 | | 0 | 25,033 | | 25,033 | |
| 5 | BATWING BUSHOG | 11-03-2011 | 17,033 | | 100.00 | | | 17,033 | 7 | | 0 | 17,033 | | 17,033 | |
| 6 | KMC FIELD CULTIVATOR | 02-22-2012 | 2,400 | | 100.00 | | | 2,400 | 7 | | 0 | 2,400 | | 2,400 | |
| 7 | JD 4830 SPREADER | 05-29-2012 | 207,363 | | 100.00 | | | 207,363 | 7 | | 0 | 207,363 | | 207,363 | |
| 8 | CASE IH DISK HARROW 3 | 10-12-2012 | 11,500 | | 100.00 | | | 11,500 | 7 | | 0 | 11,500 | | 11,500 | |
| 9 | 2011 340 IH TRACTOR | 09-01-2013 | 189,694 | | 100.00 | | | 189,694 | 7 | | 0 | 189,694 | | 189,694 | |
| 10 | 2013 290 IH TRACTOR | 09-01-2013 | 198,850 | | 100.00 | | | 198,850 | 7 | | 0 | 198,850 | | 198,850 | |
| 11 | AUGER FOR GRAIN BIN | 06-23-2013 | 6,000 | | 100.00 | PY   6,000 | | 0 | 7 | | 0 | 6,000 | | 6,000 | |
| 13 | NITROGEN RIG | 06-23-2013 | 18,250 | | 100.00 | PY   18,250 | | 0 | 7 | | 0 | 18,250 | | 18,250 | |
| 14 | 2013 LANDOLL VERTICAL | 09-01-2013 | 65,231 | | 100.00 | PY   65,231 | | 0 | 7 | | 0 | 65,231 | | 65,231 | |
| 15 | IH BEAN HEAD | 10-01-2013 | 21,500 | | 100.00 | PY   21,500 | | 0 | 7 | | 0 | 21,500 | | 21,500 | |
| 16 | IH COMBINE HEAD TRAIL | 10-01-2013 | 15,662 | | 100.00 | PY   15,662 | | 0 | 7 | | 0 | 15,662 | | 15,662 | |
| 17 | 97 DODGE RAM | 09-26-2011 | 5,500 | | 100.00 | PY   5,500 | | 0 | 5 | 200 DB HY | 0 | 5,500 | | 5,500 | |
| | Totals | | 882,231 | | | | | 717,441 | | | | 882,231 | | 882,231 | |

| | | | | | |
|---|---|---|---|---|---|
| Land Amount | | PY 164,790 | | CY 179 and CY Bonus | ST ADJ: |
| Net Depreciable Cost | 882,231 | | | TOTAL CY Depr including 179/bonus | |

## 2023 Virginia Form 502

**Virginia Department of Taxation**
P.O. Box 1500
Richmond, VA 23218-1500

**Pass-Through Entity Return of Income and Return of Nonresident Withholding Tax**



**FISCAL** or

**SHORT Year Filer: Beginning Date** _____ **2023:** _____ **Ending Date** _____ **20**___

Check if Schedules VK-1 were filed by Web Upload ☐

| | | |
|---|---|---|
| Final return / Close this account | | **Official Use Only** |

By checking the box to the right, I (we) authorize the Department to discuss this return with the undersigned tax preparer. ──────→ ☒

**Check if:** ☐ Initial return ☐ Amended return: Enter Reason Code _____ ☐ Final return / Close this account ☐ Name change ☐ Address change

☐ Change in fiscal year ☐ Unified nonresident return filed ☐ Subject to Bank Franchise Tax ☐ Certified Company Apportionment

| FEIN | Date of Formation | Entity Type (see instructions) |
|---|---|---|
| 46-1441988 | 01-01-2013 | SC |
| **Entity Name** | **Date Operations Began in Virginia** | **NAICS Code** |
| MOORE FARMS OF SKIPPERS LLC | | 111900 |
| **Number and Street** | **State or Country Where Incorporated or Organized** | **Description of Business Activity** |
| PO BOX 10 | VA | FARMING |
| **City or Town, State, and ZIP Code** | | |
| SKIPPERS VA 23879 | | |

### Number and Types Of Owners (See instructions)

Count all of the owners who were issued a federal Schedule K-1 for the taxable year and enter:

a. The total number of owners (include individuals and any other entity types) . . . . . . . . . . . . . . . . . . . . . . . a. _____ 1

b. The total number of nonresident owners . . . . . . . . . . . . . . . . . . . . . . . . b. _____

c. Total amount withheld for nonresident owners (total of Line e from all Schedules VK-1) . . . . . . . . . . . . . . . c. _____ .00

d. If the entity is exempt from withholding, enter the exemption code . . . . . . . . . . . . . . . . . . . . . . . . d. _____

### Distributive or Pro Rata Income and Deductions (See instructions)

1. Total taxable income amounts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____ 517073 .00

2. Total deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. _____ .00

3. Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____ .00

### Allocation and Apportionment: Check if electing the manufacturer's alternative method of apportionment → ☐

4. Income allocated to Virginia from Schedule 502A, Section C, Line 2 . . . . . . . . . . . . . . . . . . . . . 4. _____ .00

5. Income allocated outside of Virginia from Schedule 502A, Section C, Line 3(e) . . . . . . . . . . . . . . . 5. _____ .00

6. Apportionable income from Schedule 502A, Section C, Line 4 . . . . . . . . . . . . . . . . . . . . . . . 6. _____ 517073 .00

7. Virginia apportionment percentage from Schedule 502A, Section B, percent from Line 1 or Line 2(f) or 100%. . . . . 7. _____ 100.00 %

### Virginia Additions - See Schedule 502ADJ for Other Additions

8. Conformity - depreciation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8. _____ .00

9. Conformity - other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9. _____ .00

10. Net income tax or other tax used as a deduction in determining taxable income (see instructions) . . . . . . . . . 10. _____ .00

11. Interest on municipal or state obligations other than from Virginia . . . . . . . . . . . . . . . . . . . . 11. _____ .00

12. Total additions from enclosed Schedule 502ADJ, Section A, Line 5 . . . . . . . . . . . . . . . . . . . . 12. _____ .00

13. Total additions. Add Lines 8 through 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13. _____ .00

### Virginia Subtractions - See Schedule 502ADJ for Other Subtractions

14. Conformity - depreciation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14. _____ .00

15. Conformity - other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 15. _____ .00

16. Income from obligations of the United States . . . . . . . . . . . . . . . . . . . . . . . . . . . 16. _____ .00

17. Total subtractions from enclosed Schedule 502ADJ, Section B, Line 5 . . . . . . . . . . . . . . . . . . . 17. _____ .00

18. Total subtractions. Add Lines 14 through 17 . . . . . . . . . . . . . . . . . . . . . . . . . . . 18. _____ .00

### Virginia Tax Credits Passed Through to Owners

19. Total nonrefundable credits from enclosed Schedule 502ADJ, Section C, Part II, Line 1 . . . . . . . . . . . . . 19. _____ .00

20. Total refundable credits from enclosed Schedule 502ADJ, Section C, Part IV, Line 1 . . . . . . . . . . . . . . 20. _____ .00

Va. Dept. of Taxation 2601015-W Rev. 08/23
1024

**2023 Virgina** Name MOORE FARMS OF SKIPPERS LLC
**Form 502**
Page 2      FEIN    46-1441988

## Section 1 - Withholding Payment Reconciliation

1. Total withholding tax due for nonresident owners . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____ .00
2. Total withholding tax paid (Entity's own payments only - see instructions) . . . . . . . . . . . . . . . . . 2. _____ .00
3. Overpayment. If Line 2 is greater than Line 1, subtract Line 1 from Line 2 . . . . . . . . . . . . . . . . 3. _____ .00
4. Withholding tax due. If Line 2 is less than Line 1, subtract Line 2 from Line 1 . . . . . . . . . . . . . . 4. _____ .00

## Section 2 - Penalty and Interest Charges on Withholding Tax

5. Extension penalty (may apply to returns filed within extension period if 90% of Line 1 is not paid timely) . . . . . . . . 5. _____ .00
6. Late payment penalty on tax due (will apply if there is a balance due on Line 4 and Form 502 is being filed
   more than 6 months after the original due date). Enter 30% of the amount on Line 4 . . . . . . . . . . . . . . . . 6. _____ .00
7. Interest (may apply if there is a balance due on Line 4) . . . . . . . . . . . . . . . . . . . . . . . . . 7. _____ .00
8. Penalty and interest charges due. Add Line 5 or Line 6 (whichever applies) to Line 7 . . . . . . . . . . . . . . . 8. _____ .00

## Section 3 - Penalty for Late Filing of Form 502

9. If Form 502 is being filed more than 6 months after the original due date, or more than 30 days after the
   federal extended due date, enter $1,200 . . . . . . . . . . . . . . . . . . . . . . . . . . . 9. _____ .00

## Section 4 - Withholding Overpayment

10. Net overpayment. If Line 8 or Line 9 exceeds Line 3, go to Line 13 below to compute the total payment due.
    Compare Line 6 and Line 9. If Line 6 is greater than Line 9, subtract Line 8 from Line 3. If Line 9 is greater
    than Line 6, subtract Line 7 plus Line 9 from Line 3. Otherwise, enter overpayment amount from Line 3 . . . . . . . . 10. _____ .00
11. Amount of withholding overpayment to be credited to 2024. . . . . . . . . . . . . . . . . . . . . . 11. _____ .00
12. Amount of withholding overpayment to be refunded . . . . . . . . . . . . . . . . . . . . . . . . . 12. _____ .00

## Section 5 - Tax, Penalty, and Interest Due

13. Balance of tax due plus extension penalty, if applicable. If there is an amount due on Line 4, enter Line 4 plus Line 5.
    If there is an overpayment on Line 3 and Line 8 or Line 9 is greater than Line 3, enter Line 5 minus Line 3 . . . . . . . 13. _____ .00
14. Interest charges on withholding tax from Line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . 14. _____ .00
15. Late filing penalty. Enter the greater of Line 6 or Line 9 . . . . . . . . . . . . . . . . . . . . . . 15. _____ .00
16. Total payment due. Add Line 13, Line 14, and Line 15 . . . . . . . . . . . . . . . . . . . . . . . . 16. _____ .00

## Section 6 - Amount Due or Refund

17. Motion Picture Production Tax Credit to be refunded directly to PTE (see instructions) . . . . . . . . . . . . 17. _____ .00
18. Research and Development Expenses Tax Credit to be refunded directly to PTE (see instructions) . . . . . . . . . 18. _____ .00
19. Credit to be refunded directly to PTE. Add Line 17 and Line 18 . . . . . . . . . . . . . . . . . . . . 19. _____ .00
20. **Amount Due.** If there is an amount due on Line 16 and the amount exceeds the amount on Line 19, subtract
    Line 19 from Line 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20. _____ .00
21. **Amount of Refund.** If there is an amount due on Line 16 and the amount is less than the amount on Line 19,
    subtract Line 16 from Line 19. If there is an amount on Line 12, add Line 12 and Line 19 . . . . . . . . . . . 21. _____ .00

---

*I, the undersigned owner and authorized representative of the pass-through entity for which this return is made, declare under the penalties provided by law that this return (including any accompanying schedules, statements, and enclosures) has been examined by me and is, to the best of my knowledge and belief, a true, correct, and complete return, made in good faith, for the taxable year stated, pursuant to the tax laws of the Commonwealth of Virginia. A preparer other than the authorized representative declares the same, and such declaration is based on all information of which he or she has any knowledge.*

| Signature of Owner or Authorized Representative | Title MEMBER | Date 03-18-2024 |
|---|---|---|
| Printed Name of Owner or Authorized Representative | Phone 434-637-0444 | |
| Individual or Firm, Signature of Preparer, Phone Number, and Address   434-336-0402   205 HICKSFORD AVE   Emporia, VA 23847 | | Date 03-18-2024 |
| Printed Name of Individual or Firm  A AND ACCOUNTING AND TAX SER | Preparer's FEIN, PTIN, or SSN  P00114224 | Approved Vendor Code  1024 |

**Include a copy of your federal return with Form 502. Important: do not include a federal Schedule K-1 for each owner. If you filed a Schedule VK-1 for each owner online using Web Upload, do not include copies of Schedule VK-1 with the Form 502.**

1024       **Do not submit Form 765 with this return - Mail it to the address on Form 765.**

**2023 Form 502**　　　**Virginia Pass-Through Entity**
**Schedule VK-1**　　　**Owner's Share of Income and**
　　　　　　　　　　　**Virginia Modifications and Credits**



## CHECK IF -

☐ Final/Close Account **If SHORT Period Return: Beginning Date** _____ **, 2023;  Ending Date** _____ **, 20** _____

☐ Amended Return:　Enter Reason Code _____　　☐ Owner is Participating in a Unified Nonresident Individual Income Tax Return

| Owner Information | | Pass-Through Entity (PTE) Information | |
|---|---|---|---|
| Name | FEIN or SSN | Name | FEIN |
| GLENN MOORE | ███████-4814 | MOORE FARMS OF SKIPPER | 46-1441988 |
| Address | | Address | Taxable Year End Date |
| PO BOX 10 | | PO BOX 10 | 12-31-2023 |
| Address Continued | | Address Continued | |
| City or Town, State, and ZIP Code | | City or Town, State, and ZIP Code | |
| SKIPPERS, VA 23879 | | SKIPPERS, VA 23879 | |

**ADDITIONAL OWNER INFORMATION** (SEE INSTRUCTIONS)

|  |  |  |  |
|---|---|---|---|
| **a.** | Date owner acquired interest in the PTE (MM/DD/YYYY) | **a.** | 01-01-2013 |
| **b.** | Owner's entity type (Enter code) | **b.** | RES |
| **c.** | Owner's participation type (Enter code) | **c.** | SHR |
| **d.** | Owner's participation percentage (Example: 47.35%) | **d.** | 100.00 % |
| **e.** | Amount withheld by PTE for the owner | **e.** | .00 |
| **f.** | If owner or entity is exempt from withholding, enter an exemption code | **f.** | |

**DISTRIBUTIVE OR PRO RATA INCOME AND DEDUCTIONS** (SEE INSTRUCTIONS)

|  |  |  |  |
|---|---|---|---|
| **1.** | Total taxable income amounts | **1.** | 517073 .00 |
| **2.** | Total deductions | **2.** | .00 |
| **3.** | Tax-exempt interest income | **3.** | .00 |

**ALLOCATION AND APPORTIONMENT**

|  |  |  |  |
|---|---|---|---|
| **4.** | Income allocated to Virginia (owner's share from PTE's Schedule 502A, Section C, Line 2) | **4.** | 0 .00 |
| **5.** | Income allocated outside of Virginia (owner's share from PTE's Schedule 502A, Section C, Line 3(e)) | **5.** | .00 |
| **6.** | Apportionable income (owner's share from PTE's Schedule 502A, Section C, Line 4) | **6.** | 517073 .00 |
| **7.** | Virginia apportionment percentage (from PTE's Schedule 502A, Section B - percent from Line 1 or Line 2(f), or 100%) | **7.** | 100.00 % |

**VIRGINIA ADDITIONS - OWNER'S SHARE**

|  |  |  |  |
|---|---|---|---|
| **8.** | Conformity - depreciation | **8.** | .00 |
| **9.** | Conformity - other | **9.** | .00 |
| **10.** | Net income tax or other tax used as a deduction in determining taxable income (see instructions) | **10.** | .00 |
| **11.** | Interest on municipal or state obligations other than from Virginia | **11.** | .00 |
| **12.** | Other additions (see Form 502 instructions for addition codes.) | | |

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **12a.** | | .00 | **12b.** | | .00 |
| **12c.** | | .00 | **12d.** | | .00 |

|  |  |  |  |
|---|---|---|---|
| **13.** | **Total Additions** (add Lines 8-11 and 12a-12d) | **13.** | .00 |

**VIRGINIA SUBTRACTIONS - OWNER'S SHARE**

|  |  |  |  |
|---|---|---|---|
| **14.** | Conformity - depreciation | **14.** | .00 |
| **15.** | Conformity - other | **15.** | .00 |
| **16.** | Income from obligations of the United States | **16.** | .00 |
| **17.** | Other subtractions (see Form 502 instructions for subtraction codes.) | | |

| | Certification Number (if applicable) | Code | Amount |
|---|---|---|---|
| **17a.** | | | .00 |
| **17b.** | | | .00 |
| **17c.** | | | .00 |
| **17d.** | | | .00 |

|  |  |  |  |
|---|---|---|---|
| **18.** | **Total Subtractions.** (add Lines 14-16 and 17a-17d) | **18.** | .00 |

Use **Schedule SVK-1** if you are claiming more additions or subtractions than the Schedule VK-1 allows.

Refer to the Form 502 Instructions for addition and subtraction codes. Check this box and enclose Schedule SVK-1.　　→　☐

**2023 Virginia**
**Schedule VK-1**

Page 2

Owner FEIN or SSN ▓▓▓▓–4814

PTE FEIN    46–1441988

### VIRGINIA TAX CREDITS

- See the Schedule CR Instructions (individuals) or Schedule 500CR Instructions (corporations).

- Individual owners with taxes paid to other states, see Schedule OSC Instructions.

**Part 1 - Nonrefundable Credits**

1. State Income Tax Paid (see Form 502 Instructions) . . . . . . _____ .00
2. Neighborhood Assistance Act Tax Credit . . . . . . . . . . . _____ .00
3. Biodiesel and Green Diesel Fuels Tax Credit . . . . . . . . . . . . _____ .00
4. Recyclable Materials Processing Equipment Tax Credit . . . . . . . . _____ .00
5. Vehicle Emissions Testing Equipment Tax Credit . . . . . . . . . _____ .00
6. Major Business Facility Job Tax Credit . _____ .00
7. Waste Motor Oil Burning Equipment Tax Credit . . . . . . . . . . . . . _____ .00
8. Riparian Forest Buffer Protection for Waterways Tax Credit . . . . . . . . _____ .00
9. Reserved for Future Use . . . . . . . .
10. Reserved for Future Use . . . . . . . .
11. Reserved for Future Use . . . . . . . .
12. Historic Rehabilitation Tax Credit . . . . _____ .00
13. Land Preservation Tax Credit . . . . . . _____ .00
14. Qualified Equity and Subordinated Debt Investments Tax Credit . . . . . . _____ .00
15. Communities of Opportunity Tax Credit . _____ .00
16. Green and Alternative Energy Job Creation Tax Credit . . . . . . . . . . _____ .00
17. Farm Wineries and Vineyards Tax Credit . . . . . . . . . . . . . . . . _____ .00
18. International Trade Facility Tax Credit . . . . . . . . . . . . . . . . . _____ .00
19. Port Volume Increase Tax Credit . . . . _____ .00
20. Barge and Rail Usage Tax Credit . . . . _____ .00
21. Livable Home Tax Credit . . . . . . . . _____ .00

22. Research and Development Expenses Tax Credit (Use this line if the taxpayer does not qualify for a refundable credit.) . . . . . . . . . . _____ .00
23. Education Improvement Scholarships Tax Credit . . . . . . . . . . . . . _____ .00
24. Major Research and Development Expenses Tax Credit . . . . . . . . . _____ .00
25. Food Donation Tax Credit . . . . . . . _____ .00
26. Worker Training Tax Credit . . . . . . _____ .00
27. Virginia Housing Opportunity Tax Credit . . . . . . . . . . . . . . _____ .00

**Part II - Total Nonrefundable Credits**

1. **Total Nonrefundable Credits.** Add Part I, Lines 1-8 and 12-27 . . . . _____ .00

**Part III - Refundable Credits**

1. Agricultural Best Management Practices Tax Credit . . . . . . . . . _____ .00
2. 100% Coalfield Employment Enhancement Tax Credit from 2023 Form 306D, Part II, Section 1, Line 1 _____ .00
3. Full Credit: Enter amount from 2023 Form 306D, Part II, Section 2, Line 3 _____ .00
4. 85% Credit: Enter amount from 2023 Form 306D, Part II, Section 3, Line 5 _____ .00
5. Total Coalfield Employment Enhancement Tax Credit allowable this year (Add Lines 3 and 4) . . . . . _____ .00
6. Reserved for Future Use . . . . . .
7. Motion Picture Production Tax Credit . . . . . . . . . . . . . _____ .00
8. Research and Development Expenses Tax Credit . . . . . . . . _____ .00
9. Conservation Tillage and Precision Agricultural Equipment Tax Credit . . . _____ .00
10. Pass-Through Entity Elective Tax Payment Credit . . . . . . . . . . _____ .00

**Part IV - Total Refundable Credits**

1. **Total Refundable Credits.** Add Part III, Lines 1, 5, and 7-10 . . . _____ .00

---

**NOTICE:** You have received this Schedule VK-1 because the above-named PTE earned income from Virginia sources and has passed through to you a portion of that Virginia source income based on your ownership of the PTE. A copy of this schedule has been filed with the Department. Everyone who receives Virginia source income is subject to taxation by Virginia regardless of state of residency or domicile. You may be required to file a Virginia tax return even though you may a nonresident individual or a business domiciled outside of Virginia. To determine if you are required to file a Virginia income tax return, consult a tax professional. Information and forms may be obtained at **www.tax.virginia.gov**, or by calling the Department at **(804)367-8031** (individuals) or **(804)367-8037** (businesses).

1024

**Exhibit C**

**Moore Farms of Skippers LLC**
**Analysis of 2023 Tax Return**

Income:

| | | |
|---|---:|---:|
| Gain on sale of farm assets (ordinary income) | 529,922 | |
| Gain on sale of farm assets (capital gain) | 25,555 | |
| | | |
| Total gain on sale of farm assets | 555,477 | 91.4912% |
| Sales | 1,042 | 0.1716% |
| Agricultural program payments | 50,618 | 8.3372% |
| | | |
| Total inomce | 607,137 | 100.0000% |

Expenses:

| | |
|---|---:|
| Depreciation | 10,705 |
| Professional fees | 26,514 |
| Contract services | 52,845 |
| | |
| Total expenses | 90,064 |

Net Taxable inomce Income     517,073

Allocation of net taxable income:

| | | |
|---|---:|---:|
| Gain on sale of farm assets | 473,076 | 91.4912% |
| Sales | 887 | 0.1716% |
| Agricultural program payments | 43,109 | 8.3372% |
| | | |
| | 517,073 | 100.0000% |

**Exhibit D**



**Exhibit D**

**Glenn R & Jennifer M Moore**
**Analysis of 2023 Income**

| | | |
|---|---:|---:|
| Income from Moore Farms of Skippers LLC: | | |
| Schedule E | 491,518 | |
| From 4797 | 25,555 | |
| | | |
| Total from Moore Farms of Skippers LLC | 517,073 | 95.7422% |
| | | |
| Other income (Loss): | | |
| Interest income | 97 | |
| Moore Farms Equiprment LLC | 33,000 | |
| Moore Farmes of Skippers Partnership | 64,582 | |
| Innovative Forensic Investigations | (69,112) | |
| Rental properties | 60,838 | |
| Loss on Cedar Lane | (56,474) | |
| Loss on RPM Ventures | (9,936) | |
| | | |
| Total Other Income (Loss) | 22,995 | 4.2578% |
| | | |
| Total Income | 540,068 | 100.0000% |
| | | |
| Income tax attributable to Moore Farms of Skippers LLC | 107,478 | 95.7422% |
| Income tax attributable to other income | 4,780 | 4.2578% |
| | | |
| Total Income Tax | 112,258 | 100.0000% |
| | | |
| Income tax allocated to Moore Farms of Skippers: | | |
| Related to gain on sale of farm assets | 98,333 | 91.4912% |
| Other income | 9,145 | 8.5088% |
| Total tax attributable to Moore Farms of Skippers | 107,478 | 100.0000% |
| | | |
| Summary: | | |
| Income tax attributable to gain on sale of farm assets | 98,333 | 79.5737% |
| All other | 13,925 | 11.2683% |
| Total Income Tax | 112,258 | |
| Other taxes | 11,317 | 9.1580% |
| | | |
| Total 2023 Tax | 123,575 | 100.0000% |
| | | |
| IRS Unsecured Priority Claim | | |
| Attributable to gain on sale of farm assets | 101,211 | 79.5737% |
| Other | 25,981 | 20.4263% |
| | 127,192 | 100.0000% |

**Exhibit E**

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

| | | |
|---|---|---|
| In re: | ) | Chapter 12 |
| | ) | |
| GLENN RANDOLPH MOORE | ) | |
| and | ) | |
| JENNIFER MICHELLE FERGUSON MOORE, | ) | Case No. 24-33168 |
| | ) | |
| Debtors. | ) | |
| ------------------------------------------------------------- | ) | |
| | ) | |
| GLENN RANDOLPH MOORE | ) | |
| and | ) | |
| JENNIFER MICHELLE FERGUSON MOORE, | ) | |
| | ) | |
| Movants, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| INTERNAL REVENUE SERVICE, | ) | |
| | ) | |
| Respondent. | ) | |
| -------------------------------------------------------------/ | | |

**ORDER DETERMINING PRIORITY AMOUNT OF CLAIM**

The matter before the Court is the motion of Glenn Randolph Moore and Jennifer

Michelle Ferguson Moore, the debtors herein (the "Debtors"), to determine the priority

amount of the claim of respondent, Internal Revenue Service, ("Respondent"), pursuant

to 11 U.S.C. §§ 507 and 1232(a) and Federal Rule of Bankruptcy Procedure 3012 for

purposes of the administration of the Debtors' Plan in this Case.[1]  Upon reviewing the

---

[1] Any capitalized term herein not otherwise defined shall have the definition attributed to it in the Motion.

David Cox, VSB 38670
Cox Law Group, PLLC
900 Lakeside Drive, Lynchburg, VA 24501
Tel: 434-845-2600
Fax: 434-845-0727
david@coxlawgroup.com
Counsel for Movants

Motion, the Court finds that cause has been shown for the relief requested and that the

relief requested.  Therefore, having considered the Debtor's Motion and the relief

requested therein, the following is hereby **ORDERED**:

1.        The relief requested in the Motion is hereby **GRANTED.**

2.        The Respondent's Proof of Claim No. 2 is allowed as follows for

purposes of the administration of the Debtors' Plan in this Case in accordance with 11

U.S.C. § 1232(a): (a) Secured $40,795.08, (b) Priority $127,191.98, and (c) Unsecured

General $3,542.25.

Date:

_____
United States Bankruptcy Judge

I ask for this:

/s/
David Cox (VSB #38670)
COX LAW GROUP, PLLC
900 Lakeside Drive
Lynchburg, Virginia 24501
434/845/2600
434/845/0727 (Facsimile)
david@coxlawgroup.com
*Counsel for the Debtors*

2